# EXHIBIT F

# AFFIDAVIT OF
# MICHAEL D. LIEDER

## IN THE UNITED STATES DISTRICT COURT
## FOR THE EASTERN DISTRICT OF PENNSYLVANIA

|  |  |
|---|---|
| JAMES A. MEHLING, et al., | : |
| Plaintiffs, | :    No. 99-CV-5417 |
| v. | : |
| NEW YORK LIFE INS. CO., et al., | : |
| Defendants. | :    CLASS ACTION |

## DECLARATION OF MICHAEL D. LIEDER IN SUPPORT OF PETITION FOR AWARD OF ATTORNEYS' FEES AND REIMBURSEMENT OF EXPENSES

I, Michael D. Lieder, make the following statement pursuant to 28 U.S.C. § 1746:

1.     I am a Managing Partner of Sprenger & Lang, PLLC ("S&L").  I am over 18 years of age and competent to make this declaration.  I submit this declaration in support of the Petition for an Award of Attorneys' Fees and Reimbursement of Expenses.

2.     S&L became involved in this case in December, 1999, after being contacted by Clyde Waite of the law firm of Stief, Waite, Gross & Sagoskin (as it was then called), which had filed the original complaint.  S&L devoted considerable resources to the case for the next ten months, when Eli Gottesdiener, a partner who was heading our efforts on a day-to-day basis under my supervision, left the firm to start his own practice where he continued prosecuting the case along with co-counsel.  Since then S&L has done no work on the case.

A.      **Experience and Qualifications of S&L**

3.      S&L has offices in Washington, DC and Minneapolis, Minnesota, and concentrates in employment law and complex litigation on behalf of plaintiffs.  Over the past ten years, over 90% of the firm's time has been expended on employment class actions brought in federal and state courts across the country, making it one of very few firms in the country that specializes in contingent class action employment-related litigation.  Prior to and during the period in which S&L was working on this case, the firm successfully represented its clients in numerous cases, including:

- *Franklin v. First Union Corp.*, C.A. Nos. 3:99CV344 and 3:99CV610 (E.D.Va.) (ERISA class action alleging breaches of fiduciary duty by fiduciaries of 401(k) plans that settled in 2002 for $26 million);

- *Kosen v. American Express Financial Advisors, Inc.*, C.A. No. 1:02CV00082 (D.D.C.) (gender discrimination class action that settled in 2001 for $31 million and sweeping injunctive relief);

- *Jenson v. Eveleth Taconite Co.*, C.A. No. 5-88-163 (D. Minn.) (gender discrimination class action that resulted in the first certification of a class to pursue hostile environment claims, the first finding of liability to a class in a hostile environment case, and eventuated in substantial injunctive relief and a confidential monetary payment)[1];

- *McLaurin v. National Rail Passenger Corp. ("Amtrak")*, C.A. No. 98-CV-2019 (D.D.C.) and *Thornton v. Amtrak*, C.A. No. 98-CV-0890

---

[1] The book "Civil Action" described this case, and the movie "North Country" was based on the case.

2

(D.D.C.) (race discrimination class actions that settled for $8 million and $16 million, respectively, and sweeping injunctive relief);

- *Hyman v. First Union*, C.A. No. 94-1043 (D.D.C.) (age discrimination action on behalf of about 250 employees and 70 applicants settled for $58.5 million in 1997);

- *Burns v. Control Data Corporation*, C.A. No. M.D. 4-96-41 (D. Minn.) (age discrimination action on behalf of 316 employees that settled for $28.5 million in 1997);

4.      Three lawyers performed most of S&L's attorney work on the case. Their experience and qualifications are as follows:

a.      I am admitted to practice in the District of Columbia and in Federal Courts in the District and elsewhere. I graduated from Georgetown University Law Center *magna cum laude* in 1984. I worked as an associate at the law firm of Foley & Lardner in Madison, Wisconsin until 1990, taught at the University of Toledo College of Law in 1990-91, and began working with Sprenger & Lang in the fall of 1991. I have been a partner (or member) of Sprenger & Lang since 1995. I had a lead or significant role in each of the class action lawsuits listed in paragraph 3 above. I have published articles, written a book and given speeches concerning numerous areas of law, including ERISA litigation.

b.      Mr. Gottesdiener is submitting a separate declaration dealing with the period after he left S&L and continued prosecuting the case through his own firm, together with co-counsel.

c.     Jennifer C. Jaff was a classmate of mine at Georgetown

University Law Center.  Since then, she has taught at the Universities of Miami

and Connecticut Schools of Law, published widely, and served as an Assistant

Attorney General for the State of Connecticut where she received three awards

for work in law enforcement from the Federal Bureau of Investigation and the

U.S. Attorney's Office for the District of Connecticut, a partner at S&L, and a

member in Killian, Donohue & Jaff.

**B.     Time and Expenses of S&L**

5.     S&L attorneys and staff are required to record the time that they spend

working on each case contemporaneously, and to the best of my knowledge, each of

them for whom S&L seeks compensation in this case did so.  According to those

records, S&L devoted time valued at over $1 million on this case, using current hourly

rates.  In the exercise of billing judgment, almost half of that time has been eliminated.

Time was eliminated for five reasons:  (a) some of the work was done on Mr. Mehling's

whistleblower case, for which no compensation is sought in the petition; (b) some of the

time was spent on developing ideas about how to litigate claims that fiduciaries had

invested, or allowed to be invested, plan assets in financial instruments of the plan

sponsor, and the class should not pay for this "education" time; (c) some of the time

was probably wasteful as the lawyers scrambled to prosecute that complex case in a

short period of time; (d) some of the time entries reflected administrative, clerical,

secretarial and duplicative activity; and (e) some time entries lacked sufficient detail to

determine whether activity was properly billable to the account.  Time was reduced for

many days from the recorded time to a rounded estimate of an appropriate billing, such as from 7.75 hours to 3 hours.

6.      Except to the extent that time entries have been deleted in the exercise of billing judgment, the services provided by S&L are fully reflected in the attached contemporaneous time and expense records, Exhibit 1 hereto.  As those records also reflect, S&L's time was spent largely in discussions with Mr. Mehling and reviewing documents that he provided about New York Life's practices, gathering additional information about NYL's practices and the practices of the fiduciaries of similar plans from government agencies, engaging in unsuccessful efforts to settle the claims without litigation, performing legal research for and drafting an amended complaint itemizing the various claims, talking about the claims in the amended complaint with class members, locating and talking with potential expert witnesses for the class, and drafting and editing the opposition to NYL's motion to dismiss the claims in the amended complaint.

7.      S&L performed this work on a contingent basis, and has not received any fee or other form of payment for any of the time it has incurred with respect to this litigation.

8.      S&L sets its lodestar rates each year based on Altman Weil, Inc.'s annual Survey of Law Firm Economics and the International Paralegal Management Association's Annual Compensation Survey for Paralegals/Legal Assistants and Managers.  These surveys calculate billing rates of lawyers with different ranges of years of experience at varying percentiles.  S&L generally establishes rates for lawyers and paralegals/legal assistants in class action cases filed in major metropolitan legal markets between the 75th and 90th percentile rates for Washington, D.C.  We believe that those

rates will reflect the rates at major corporate law firms, and that these rates are appropriate for three primary reasons. First, many of our lawyers worked at major corporate law firms before moving to S&L, and all have the academic or other qualifications to be employed at major corporate law firms. Second, major corporate law firms represent the defendants in almost all of our class action cases, our work needs to be comparable to theirs, and our rates should be comparable as well. Finally, any justification for higher rates at major corporate law firms associated with higher overhead costs is more than offset by the substantially greater risk that we bear in prosecuting all of our cases on a completely contingent basis. We also have, from time to time, compared our rates with those at the few plaintiffs' firms that have comparable practices to ours. Those firms, in general, quote similar rates to ours. After we use the surveys and our knowledge of comparable firms' rates to establish a matrix of lodestar rates for number of years of experience, it is relatively easy to assign a rate to each attorney. In some instances, we adjust lawyers' rates downward to reflect years partly or wholly out of the business or years spent working on legal matters unrelated to our practice.

9.      The surveys do not give figures for law clerks. In the absence of such information, we set law clerk billing rates at approximately two-thirds of the average hourly billing rate for attorneys with less than two years of experience.

10.     After the exercise of billing judgment and at the firm's lodestar rates, S&L seeks compensation for 830.37 hours of attorney time, 238.50 hours of law clerk time, and 170.00 hours of paralegal time, as summarized below:

| NAME | HOURS | RATE | AMOUNT |
|------|-------|------|--------|
| **Attorneys** | | | |
| Michael Lieder | 102.50 | $575.00 | $ 58,937.50 |
| Eli Gottesdiener | 321.25 | $550.00 | $176,687.50 |
| Jennifer Jaff | 369.12 | $550.00 | $203,016.00 |
| Larry Schaefer | 37.50 | $540:00 | $ 20,250.00 |
| **Subtotals** | 830.37 | | $458,891.00 |
| **Law Clerks** | | | |
| J. Clayton Athey | 175.50 | $195.00 | $ 34,222.50 |
| Nicole Austin | 29.00 | $195.00 | $ 5,655.00 |
| Toki Rehder | 34.00 | $195.00 | $ 6,630.00 |
| **Subtotals** | 238.50 | | $ 46,507.50 |
| **Paralegals** | | | |
| Karen Rogers | 20.50 | $220.00 | $ 4,510.00 |
| Tom Benoit | 78.00 | $220.00 | $ 17,160.00 |
| Theresa Peach | 71.50 | $220.00 | $ 15,730.00 |
| **Subtotals** | 170.00 | | $ 37,400.00 |
| **Totals** | 1,238.87 | | $542,798.50 |

11.    In addition, S&L incurred $62,951.57 in out-of-pocket expenses,

primarily for copying of documents (both internally and externally) and payment of

expert fees and expenses, as summarized below and shown in the attached Exhibit 2:

| | |
|---|---|
| Electronic/computer research | $   6,750.55 |
| Experts/consultants | $  23,933.89 |
| Express mail/messenger | $   1,766.54 |
| External copies/scanning | $  22,051.38 |
| Fax | $   1,072.23 |
| Internal copies | $   6,544.06 |
| Miscellaneous | $      188.11 |
| Postage | $       15.94 |
| Long distance telephone | $      187.14 |
| Travel | $      441.73 |
| **Total** | $  62,951.57 |

To date, none of these expenses has been reimbursed in any form.

I DECLARE UNDER PENALTY OF PERJURY THAT THE FOREGOING IS TRUE AND CORRECT.

Executed on this 10th day of December, 2007, at Washington, D.C.

Michael D. Lieder

Exhibit #1

| Date | Timekeeper | Description | Revised Hours | Rate | Revised Amount |
|---|---|---|---|---|---|
| 12/6/1999 | Clay Athey | Contact Mainstay to get fund prospectuses; perform research on SEC for prospectuses and SAIs. | 2.75 | $195.00 | $536.25 |
| 12/7/1999 | Clay Athey | Perform internet research on NY life web site/ Mainstay web site and SEC Edgar database | 2.00 | $195.00 | $390.00 |
| 1/12/2000 | Clay Athey | Research Institutional Fund Prospectuses- contact Ken Kovacsto get copies. | 1.00 | $195.00 | $195.00 |
| 1/31/2000 | Clay Athey | Write and fax letter to New York Life requesting prospectus and SAI information; call NY Life atty Judy Bartlett about prior document. | 1.00 | $195.00 | $195.00 |
| 2/2/2000 | Clay Athey | Perform research on Katherine O'Brien (attorney) in NYLife General Counsel's office) per Eli Gottesdiener. | 0.25 | $195.00 | $48.75 |
| 2/7/2000 | Clay Athey | Contact Ken Kovacs at New York life for additional Institutional Fund annual report information; Search for and download annual reports | 1.00 | $195.00 | $195.00 |
| 2/8/2000 | Clay Athey | Contact NYLife general counsel's office re: prospectus information (spoke with Judy Bartlett's legal asst.); write letter requesting prospectuses | 0.50 | $195.00 | $97.50 |
| 2/9/2000 | Clay Athey | Prepare spreadsheets per Eli Gottesdiener; sit in on evening conference call with potential case experts from San Francisco. | 9.00 | $195.00 | $1,755.00 |
| 2/10/2000 | Clay Athey | Work on NYLife data spreadsheets; meet with Eli Gottesdiener to discuss fund/plan data; help coordinate the labeling of Jim Mehling notes and files | 5.00 | $195.00 | $975.00 |
| 2/11/2000 | Clay Athey | Analyze Inst. Fund/ pension-401(k) plan data; prepare spreadsheets per Eli Gottesdiener. | 4.00 | $195.00 | $780.00 |
| 2/14/2000 | Clay Athey | Work on NYLife spreadsheets per Eli Gottesdiener; contact NY state Insurance Dept. with Karen Rogers to get additional information | 6.00 | $195.00 | $1,170.00 |
| 2/15/2000 | Clay Athey | Work on continuing spreadsheet project (prepare sheets with 401 (k) plan trustees & 401 (k) plan assets). | 5.00 | $195.00 | $975.00 |
| 2/16/2000 | Clay Athey | Work on NYLife spreadsheets; contact DC Insurance Commissioner's office for information on what NYLife reports are on file w/ that office | 2.00 | $195.00 | $390.00 |
| 2/17/2000 | Clay Athey | Work on spreadsheet project (NYLife plan holdings of Inst. Funds); coordinate getting insurance dept. documents from DC Ins. Commission | 5.00 | $195.00 | $975.00 |
| 2/18/2000 | Clay Athey | Work on spreadsheet project; review bluebooks from DC Ins. Commissioner's Office; discuss date calculation problem with Eli Gottesdiener | 5.00 | $195.00 | $975.00 |

**Exhibit #1**

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 2/23/2000 | Clay Athey | Continue working on spreadsheet project per Eli Gottesdiener. | 3.00 | $195.00 | $585.00 |
| 2/24/2000 | Clay Athey | Work on spreadsheets per Eli Gottesdiener; e-mail clean spreadsheet copies for distribution to experts. | 4.00 | $195.00 | $780.00 |
| 2/25/2000 | Clay Athey | Review newly received NYLife Prospectus, SAI, and annual report materials; begin updating spreadsheets. | 0.50 | $195.00 | $97.50 |
| 2/26/2000 | Clay Athey | Prepare 401 (k) spreadsheet information for use in draft complaint per Eli Gottesdiener. | 2.00 | $195.00 | $390.00 |
| 2/28/2000 | Clay Athey | Continue work on 401 (k) spreadsheets per Eli Gottesdiener. | 5.00 | $195.00 | $975.00 |
| 2/29/2000 | Clay Athey | Continuing integrating newly recieved information into 401(k)/pension spreadsheets. | 6.00 | $195.00 | $1,170.00 |
| 3/1/2000 | Clay Athey | Contine work on NYLife spreadsheets. | 5.50 | $195.00 | $1,072.50 |
| 3/3/2000 | Clay Athey | Attending meeting with Penn. co-counsel per M. Lieder; work on updating spreadsheets. | 2.75 | $195.00 | $536.25 |
| 5/1/2000 | Clay Athey | Perform research on news articles written by Ellen Schultz per Eli Gottesdiener. | 1.00 | $195.00 | $195.00 |
| 5/15/2000 | Clay Athey | Meet with Jennifer Jaff re: NYL document production; work on NYL spreadsheets. | 4.00 | $195.00 | $780.00 |
| 5/16/2000 | Clay Athey | Work on NYL spreadsheets. | 3.00 | $195.00 | $585.00 |
| 5/17/2000 | Clay Athey | Work on NYL spreadsheets | 3.00 | $195.00 | $585.00 |
| 5/18/2000 | Clay Athey | Work on NYLife spreadsheets | 4.00 | $195.00 | $780.00 |
| 5/19/2000 | Clay Athey | Work on NYL spreadsheets. | 4.00 | $195.00 | $780.00 |
| 5/22/2000 | Clay Athey | Work on NYL spreadsheets | 2.00 | $195.00 | $390.00 |
| 6/1/2000 | Clay Athey | Work on NYL spreadsheets. | 3.25 | $195.00 | $633.75 |
| 6/6/2000 | Clay Athey | Work on NYL spreadsheets per Eli Gottesdiener. | 3.25 | $195.00 | $633.75 |
| 6/7/2000 | Clay Athey | Work on NYL spreadsheets & web site. | 4.00 | $195.00 | $780.00 |
| 6/8/2000 | Clay Athey | Work on NYL website. | 3.00 | $195.00 | $585.00 |
| 6/14/2000 | Clay Athey | Work on NYL website. | 4.50 | $195.00 | $877.50 |
| 6/15/2000 | Clay Athey | Work on NYTimes link on NYL website; Meet with Jennifer Jaff and Eli Gottesdiener to discuss options for media links. | 3.25 | $195.00 | $633.75 |
| 6/21/2000 | Clay Athey | Consult with Roberta Williams and work on NYLife web site. | 1.00 | $195.00 | $195.00 |
| 6/21/2000 | Clay Athey | constructing NYL web site | 2.00 | $195.00 | $390.00 |
| 6/23/2000 | Clay Athey | Consult over the phone with Roberta Williams about problems with the NYL web site. | 0.25 | $195.00 | $48.75 |
| 7/7/2000 | Clay Athey | Discuss the NYL web site issues with Jennifer Jaff and Roberta Williams. | 1.00 | $195.00 | $195.00 |
| 8/9/2000 | Clay Athey | Prepare a memo per Larry Schaffer explaining the NYL spreadsheets I prepared several weeks ago/ organize spreadsheets | 2.50 | $195.00 | $487.50 |
| 8/14/2000 | Clay Athey | Edit NY Life Summation database (2.5 hrs); edit NYL Summation database, correct errors. | 2.25 | $195.00 | $438.75 |

Exhibit #1

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 8/15/2000 | Clay Athey | Meet with Jennifer Jaff & Nicole Austin to discuss NYL 12(b)(6) response and new research project (45 min); begin NYL research (re: NYL disclosure of assets/fees in govt filings). | 5.00 | $195.00 | $975.00 |
| 8/16/2000 | Clay Athey | Continue NYL long-term research project on public disclosure of investments/fees. | 5.00 | $195.00 | $975.00 |
| 8/17/2000 | Clay Athey | Continue NYL long-term research project on public disclosure; discuss research with Jennifer Jaff. | 4.00 | $195.00 | $780.00 |
| 8/22/2000 | Clay Athey | Continue NYL long-term research. | 5.00 | $195.00 | $975.00 |
| 8/23/2000 | Clay Athey | Discuss ongoing NYL research with Jennifer Jaff; begin researching viability of truth on the market defense | 5.00 | $195.00 | $975.00 |
| 8/24/2000 | Clay Athey | Continue research on truth on the market defense | 5.00 | $195.00 | $975.00 |
| 8/25/2000 | Clay Athey | Continue truth on the market defense research per Jennifer Jaff. | 5.00 | $195.00 | $975.00 |
| 8/30/2000 | Clay Athey | Continue longterm NYL disclosure research; cite check NYL brief per Jennifer Jaff. | 7.00 | $195.00 | $1,365.00 |
| 8/31/2000 | Clay Athey | Cite check new NYL brief draft; perform NYL research. | 5.00 | $195.00 | $975.00 |
| | **Clay Athey Total** | | 175.50 | | $34,222.50 |
| 12/2/1999 | E.Gottesdiener | T/c with Jim Mehling and Clyde Waite re potential New York Life case. Discuss case with MDL. | 2.00 | $550.00 | $1,100.00 |
| 12/6/1999 | E.Gottesdiener | NYLife website search and review. Meeting with Clay Athey and Nayola re research projections; t/cs with Nayola re same; review of 5500's Nayola obtained; discuss same with MDL. T/c with Shlomo Bernatzi re same. Email Clyde Waite re status of due diligence review. | 2.00 | $550.00 | $1,100.00 |
| 12/7/1999 | E.Gottesdiener | Discuss case with MDL. Clay Athey and Nayola, including research needs and needed calculations. | 1.00 | $550.00 | $550.00 |
| 1/12/2000 | E.Gottesdiener | T/c with Karen Ferguson; legal research re employer access to surplus | 1.00 | $550.00 | $550.00 |
| 1/13/2000 | E.Gottesdiener | Call to Norm Stein; email to LS, Mike Lieder and PS re employer access to surplus; legal research re same; assemble related materials | 1.00 | $550.00 | $550.00 |
| 1/14/2000 | E.Gottesdiener | Review prospectuses and other documents and prepare charts "showing where plans' assets are invested, etc." | 1.00 | $550.00 | $550.00 |
| 1/19/2000 | E.Gottesdiener | Discuss case with Mike and Larry. | 0.50 | $550.00 | $275.00 |
| 1/20/2000 | E.Gottesdiener | Travel to Newtown and discuss case with Mike and Larry; meet with potential co-counsel and Jim Mehling; travel to DC and discuss case w/Mike | 6.00 | $550.00 | $3,300.00 |
| 1/24/2000 | E.Gottesdiener | Meet with Paul, Mike and Larry re case strategy. Tcm to Clyde Waite. T/c with Waite. Discuss same with Mike. Email Larry and Mike re case strategy | 2.75 | $550.00 | $1,512.50 |

Exhibit #1

| Date | Attorney | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 1/26/2000 | E. Gottesdiener | Exchange emails with Clyde Waite; draft email to Larry re suggestions re amended complaint; discuss same with Mike and Larry. | 0.50 | $550.00 | $275.00 |
| 1/27/2000 | E. Gottesdiener | Exchange emails with Clyde Waite, discuss case with Larry; email to Jim Mehling; review documents; legal research re individual claims of Mehling | 1.00 | $550.00 | $550.00 |
| 1/28/2000 | E. Gottesdiener | Exchange emails with Clyde Waite; discuss case with Larry; email to Jim Mehling; review documents; legal research re individual claims of Mehling | 1.00 | $550.00 | $550.00 |
| 1/31/2000 | E. Gottesdiener | RICO research; email to Larry re complaint and division of labor; review documents sent by Clyde; review Mehling pension documents | 3.00 | $550.00 | $1,650.00 |
| 2/1/2000 | E. Gottesdiener | Explain case to Karen Rogers; give assignment to Nicole Austin re 5500s sent by Clyde and update Pension Plan asset charts; review discuss obtaining prospectuses with Clay Athey; emails to Clyde re motion to amend and staying in the Third Circuit. | 3.00 | $550.00 | $1,650.00 |
| 2/2/2000 | | Review Mehling documents; review emails he sent; respond to same; t/c with opposing counsel; revise stipulation and forward to opposing counsel | 2.75 | $550.00 | $1,512.50 |
| 2/3/2000 | E. Gottesdiener | Email exchanges with client; document review. | 1.00 | $550.00 | $550.00 |
| 2/5/2000 | E. Gottesdiener | Email exchanges with client; document review; begin chronology. | 2.00 | $550.00 | $1,100.00 |
| 2/6/2000 | E. Gottesdiener | Email exchanges with client; document review; continue chronology; begin draft of complaint. | 3.00 | $550.00 | $1,650.00 |
| 2/7/2000 | E. Gottesdiener | Email exchanges with client; document review; continue chronology; discuss potential expert witness services with Schultz and Co | 4.00 | $550.00 | $2,200.00 |
| 2/8/2000 | E. Gottesdiener | Document review; draft and review emails to and from client; review annual reports sent by NYL and discuss same with Clay Athey; Kari Kilday | 2.00 | $550.00 | $1,100.00 |
| 2/9/2000 | E. Gottesdiener | Document review; draft and review emails to and from client; prepare for call with Chambers and Collins; call with Chambers and Collins; prepare chronology | 9.00 | $550.00 | $4,950.00 |
| 2/11/2000 | E. Gottesdiener | Document review and prepare chronology; meeting with Clay and Mike; emails with client; o/cs with Karen and Nayola re documents. | 8.00 | $550.00 | $4,400.00 |
| 2/12/2000 | E. Gottesdiener | Continue preparation of chronology; exchange emails with client. | 5.00 | $550.00 | $2,750.00 |

**Exhibit #1**

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 2/13/2000 | E.Gottesdiener | Continue preparation of chronology; exchange emails with client. Review NYL Benefit Services website. Research demutalization | 5.00 | $550.00 | $2,750.00 |
| 2/14/2000 | E.Gottesdiener | T/c with Shannon Magill re CEPA project; review her draft memo re same and email her re same. Review and respond to new client Collins and Athey; review Athey spreadsheets and request additional spreadsheets; prepare NYL chronology; revise outline of complaint. Review mutual fund newleter website. | 5.00 | $550.00 | $2,750.00 |
| 2/15/2000 | E.Gottesdiener | Exchange emails with client, discuss case with staff and assign research projects; t/c with Professor Belth; email exchanges with Larry | 3.00 | $550.00 | $1,650.00 |
| 2/17/2000 | E.Gottesdiener | O/c with Clay Athey; t/c with expert potential Jim Hunt; t/c with potential expert David Schiff, t/c to potential expert Sam Sid | 2.00 | $550.00 | $1,100.00 |
| 2/17/2000 | E.Gottesdiener | Continue review of Mehling documents and chronology; discuss case with Mike Lieder, o/c with Clay Athey re spreadsheets. | 3.00 | $550.00 | $1,650.00 |
| 2/18/2000 | E.Gottesdiener | Review treatise on insurance re general accounts; t/c with experts Chambers and Collins (including Larry Schaefer for part of it) | 2.00 | $550.00 | $1,100.00 |
| 2/22/2000 | E.Gottesdiener | Read Fundamental on Private Pensions' chapters on deposit administration contracts; copy and fax same to Shlomo Benartzi | 1.00 | $550.00 | $550.00 |
| 2/23/2000 | E.Gottesdiener | Meet with Eugene Maloney and Mike Lieder re case. T/c with Shlomo Benartzi re deposit administration contracts | 1.25 | $550.00 | $687.50 |
| 2/24/2000 | E.Gottesdiener | O/cs with Mike Lieder re case strategy; t/c with Wayne Gates; t/c with Maureen Phillips; t/c with Wayne Gates, o/c re Phillips w/Mike Lieder; t/c w/Gates (John Hancock) re deposit administration contracts. | 3.00 | $550.00 | $1,650.00 |
| 2/25/2000 | E.Gottesdiener | Draft Complaint. | 6.25 | $550.00 | $3,437.50 |
| 2/27/2000 | E.Gottesdiener | Draft Complaint. | 7.00 | $550.00 | $3,850.00 |
| 2/28/2000 | E.Gottesdiener | Draft Complaint; meet with Jennifer Jaff re same. | 7.00 | $550.00 | $3,850.00 |
| 2/29/2000 | E.Gottesdiener | Meet with Shlomo Benartzi; Continue draft of Complaint. | 5.00 | $550.00 | $2,750.00 |
| 3/1/2000 | E.Gottesdiener | Exchange voice mails with Roxane Sokolove re 3/3 meeting. Emails to team | | | |
| 3/1/2000 | E.Gottesdiener | Emails to team; continue draft of Complaint; discuss same with Larry Schaefer. | 4.50 | $550.00 | $2,475.00 |
| 3/2/2000 | E.Gottesdiener | Emails to team; continue draft of Complaint; discuss same with Mike Lieder and Jennifer Jaff. | 5.00 | $550.00 | $2,750.00 |

Exhibit #1

| Date | Name | Description | Hours | Rate |
|---|---|---|---|---|
| 3/3/2000 | E.Gottesdiener | Prepare for meeting with NYL and opposing counsel; meet with co-counsel; meet with NYL and opposing counsel; Discuss same with Mike Lieder and team | 6.00 | $3,300.00 |
| 3/7/2000 | E.Gottesdiener | Review Sokolove letter; draft reply; t/c with Katherine O'Brien; t/c with Sokolove. Meeting with Mike Lieder and Jennifer Jaff | 2.00 | $1,100.00 |
| 3/8/2000 | E.Gottesdiener | Review Sokolove letter and draft stipulation re stay of proceedings; draft and send reply; reply to client emails. | 1.00 | $550.00 |
| 3/9/2000 | E.Gottesdiener | T/c with Sokolove re stipulation; review copy of same; review Mehling email; draft email to Mehling and team re separate accounts | 0.75 | $412.50 |
| 3/10/2000 | E.Gottesdiener | O/cs with Jennifer Jaff re facts and NYL Complaint; t/c with expert Jon Chambers re various NYL projects; email Chambers | 1.00 | $550.00 |
| 3/13/2000 | E.Gottesdiener | Review NYL document forwarded by co-counsel. | 0.25 | $137.50 |
| 3/15/2000 | E.Gottesdiener | T/cs and meeting with Patrick Collins; review voice mail from Roxane Sokolove re stipulation re statute of limitations | 1.00 | $550.00 |
| 3/16/2000 | E.Gottesdiener | T/c with Roxane Sokolove re stipulation re statute of limitations; discuss same with Mike Lieder and Jennifer Jaff. | 0.75 | $412.50 |
| 3/17/2000 | E.Gottesdiener | Review voice message from and leave voice message for Roxane Sokolove re stipulation re statute of limitations. | 0.25 | $137.50 |
| 3/20/2000 | E.Gottesdiener | T/c to Mike Lipper; research 1940 Act and mutual funds generally; review Katherine Obrien voice mail; return same; t/c with Roxane Sikolove | 0.50 | $275.00 |
| 3/21/2000 | E.Gottesdiener | Exchange emails with Jennifer Jaff re complaint. Review Harley-D. Minn. case re participants' fiduciary cause of action; work in compliant | 2.00 | $1,100.00 |
| 3/22/2000 | E.Gottesdiener | Exchange emails with Joseph Costello re tolling stipulation; review and sign same and coordinate same with Karen Rogers. | 0.75 | $412.50 |
| 3/23/2000 | E.Gottesdiener | T/c with David Cay Johnston. Meeting with Ellen Schultz. Meeting with Jay Newman. Meeting with Andy Kurtz. | 0.50 | $275.00 |
| 4/3/2000 | E.Gottesdiener | Review Jaff Complaint and email Mike Lieder re same. Email Mehling re other plaintiffs. T/c with Alan Sandals re surplus issue and call he received from Costello re same. | 2.50 | $1,375.00 |
| 4/4/2000 | E.Gottesdiener | T/c with Tom Levy re NYL Pension Plan funding. T/cs with Jim Mehling re witness and potential plaintiffs. T/c with C.A. Brauer; t/cs to several other potential witnesses and/or plaintiffs. | 2.50 | $1,375.00 |
| 4/5/2000 | E.Gottesdiener | T/c to potential witnesses and/or plaintiffs. T/c with Pat Collins. Review Collins' reports. | 2.50 | $1,375.00 |

Exhibit #1

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 4/6/2000 | E.Gottesdiener | T/cs to potential plaintiffs and witnesses. Exchange emails with client re case. Discuss overfunding issue with Mike Lieder. T/c with Chambers and Collins re their expert reports. | 2.50 | $550.00 | $1,375.00 |
| 4/7/2000 | E.Gottesdiener | Interviews with NYL witnesses and potential plaintiffs. | 1.00 | $550.00 | $550.00 |
| 4/11/2000 | E.Gottesdiener | T/cs with Joe Costello, meetings with Mike Lieder and Jennifer Jaff, t/cs with Clyde Waite's office; emails to team, all re Costello's desire to meet. | 1.00 | $550.00 | $550.00 |
| 4/24/2000 | E.Gottesdiener | Prepare for meeting with NYL lawyers; meet with co-counsel; meet with NYL lawyers; discuss meeting with S&L and co-counsel; t/cs with client, Ellen Schultz, exchange voice messages with Alan Sandais, t/c with Jamie Diaferia; revise First Amended Complaint. | 6.00 | $550.00 | $3,300.00 |
| 4/26/2000 | E.Gottesdiener | Discuss complaint with Jennifer Jaff, exchange emails with client; discuss case with Alan Sandais; review Mahlia decision; meet with DOL officials re case, discuss case with Alan Sandais; meet with Theresa Peach re case. | 2.00 | $550.00 | $1,100.00 |
| 4/27/2000 | E.Gottesdiener | Discuss complaint with Jennifer Jaff, discuss complaint with Jennifer Jaff and Alan Sandais. | 1.50 | $550.00 | $825.00 |
| 5/1/2000 | E.Gottesdiener | Review materials forwarded by Alan Sandais; t/c to Maureen Phillips; exchange emails with team regarding finding an expert ERISA tax lawyer. | 1.50 | $550.00 | $825.00 |
| 5/2/2000 | E.Gottesdiener | Review Costello voice mail re stipulation; review draft stipulation; oversee Ellen Schultz article project. Multiple emails and team conversations re stipulation. | 1.00 | $550.00 | $550.00 |
| 5/3/2000 | E.Gottesdiener | Multiple emails and team conversations re stipulation; review Costello new draft stipulation; voice mail to Costello. Review Jaff email re tax theories; respond to same; review IRC. | 1.50 | $550.00 | $825.00 |
| 5/4/2000 | E.Gottesdiener | Preparation for meeting with Maureen Phillips. Meeting with Maureen Phillips. Surplus research; calls to ERISA tax experts. Emails to Jim Mehling. T/c with Ellen Schultz. Research on P&I database re NYL facts. | 4.50 | $550.00 | $2,475.00 |
| 5/5/2000 | E.Gottesdiener | Preparation for meeting with Tom Levy; meeting with Tom Levy; t/cs with Tom Levy; discuss conflict issue with Mike Lieder; t/c with Arnold & Porter tax lawyer; t/c with Joyce Mader; Emails to Jim Mehling. T/c with Ellen Schultz. | 6.00 | $550.00 | $3,300.00 |
| 5/8/2000 | E.Gottesdiener | Exchange emails with client re timeline and WSJ interview; discuss same with client. | 0.50 | $550.00 | $275.00 |
| 5/10/2000 | E.Gottesdiener | Prepare for Mehling meeting with WSJ; exchanges emails with internal team and Clyde Waite re same; t/c with Alex Sussman of Segal re expert services; t/c with Chambers and Collins re expert services. | 2.00 | $550.00 | $1,100.00 |

| Date | Person | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 5/11/2000 | E.Gottesdiener | Prepare for Mehling meeting with WSJ; travel to NYC. | 5.00 | $550.00 | $2,750.00 |
| 5/12/2000 | E.Gottesdiener | Prepare for Mehling meeting with WSJ; meet with client and Clyde Waite, meeting with WSJ; discuss meeting with client and Waite; exchange emails with S&L lawyers re same. | 5.00 | $550.00 | $2,750.00 |
| 5/15/2000 | E.Gottesdiener | Travel from NYC to DC; revise Complaint; review message from Alan Sandals. | 5.00 | $550.00 | $2,750.00 |
| 5/16/2000 | E.Gottesdiener | Discuss WSJ issue with Sandals and then Mike Lieder; t/c with Ellen Schultz WSJ.; meetings with Clay Athey and other staff members re NYL documents and spreadsheets. | 5.00 | $550.00 | $2,750.00 |
| 5/17/2000 | E.Gottesdiener | Revise Complaint; discuss case with Segal Company (DeMairo and Sussman); t/c with Tom Levy; converse with Mike Lieder re Alan Sandals and co-counsel agreement; review and revise spreadsheets; exchange emails with Ellen Schultz; discuss case with Ellen Schultz; continue revisions to Complaint; email revisions to Jennifer Jaff with explanation. | 5.00 | $550.00 | $2,750.00 |
| 5/18/2000 | E.Gottesdiener | Discuss revisions to Complaint with Mike Lieder and Jennifer Jaff. Review witness contact list and continuing speaking with witnesses. | 5.00 | $550.00 | $2,750.00 |
| 5/19/2000 | E.Gottesdiener | Conference call with Schultz Collins experts; meeting with Joyce Mader re NYL tax issues; second conference call with Schultz "Collins experts; calls to Callan Associates, Independent Fiduciary" "Services, and Marco Consulting." | 4.00 | $550.00 | $2,200.00 |
| 5/22/2000 | E.Gottesdiener | Review emails re discovery and complaint issues. Revise complaint. Meet with Jennifer Jaff. Discuss expert issues with Alan Sandals. Calls to experts. | 3.00 | $550.00 | $1,650.00 |
| 5/23/2000 | E.Gottesdiener | T/c with Ellen Schultz. T/cs with experts, including Bob Ferguson, Pat Collins, Bob Schultz, Gill Hammer. T/c with Ellen Schultz (with Mike Lieder and Jennifer Jaff). T/c with Arlene Jacobius. | 5.00 | $550.00 | $2,750.00 |
| 5/24/2000 | E.Gottesdiener | Review Schultz Collins rework and meet with Mike Lieder re calculating damages; draft memo re April 24th meeting with NYL and NYL's anticipated defenses; exchange emails and meet with Jennifer Jaff and Mike Lieder re case management and strategy. T/c with potential experts Dale Berman and Jeff Clayton. | 7.00 | $550.00 | $3,850.00 |
| 5/25/2000 | E.Gottesdiener | Meetings with Jennifer Jaff re case strategy and tactics; telephone calls with Ellen Schultz re NYL-WSJ presentation; research and memo re various phasing of seeding scheme. | 4.00 | $550.00 | $2,200.00 |

**Exhibit #1**

Exhibit #1

| Date | Name | Description | Hours | Rate | Total |
|---|---|---|---|---|---|
| 5/26/2000 | E.Gottesdiener | T/cs with Ellen Schultz, Phyllis Fineberg, the client. Review Sandals revisions. Discuss co-counsel agreement and strategy with Mike Lieder. T/c with Ellen Schultz. Meeting with Jennifer Jaff re various case matters. T/c with potential expert Lee Irish. T/cwith Ellen Schultz. T/c with John Langbein. Memo re supporting documents for Seeding the Mutual Funds memo. | 6.00 | $550.00 | $3,300.00 |
| 5/30/2000 | E.Gottesdiener | T/c with Ellen Schultz and client; t/cto Michael Perelstein; t/cto Alice Kane; file co-counsel and opposing counsel correspondence. Edit webpage. T/c with Alice Kane. T/c with client. | 4.00 | $550.00 | $2,200.00 |
| 5/31/2000 | E.Gottesdiener | Meeting with Jennifer Jaff and Theresa Peach re documents; edit webpage, discuss Complaint with Jennifer Jaff; email Clyde Waite re co-counsel agreement. | 5.00 | $550.00 | $2,750.00 |
| 6/1/2000 | E.Gottesdiener | Review new draft Complaint and revise; meeting with Jennifer Jaff and Theresa Peach re documents; edit webpage; discuss co-counsel issues with Mike Lieder, t/c with Clyde Waite re co-counsel agreement; review voice message from Alan Sandals. | 8.50 | $550.00 | $4,675.00 |
| 6/2/2000 | E.Gottesdiener | Revise Complaint, website, press release. Discuss case with Mike Lieder and Jennifer Jaff. T/c with Clyde Waite re co-counsel. Discussion with Mike Lieder re co-counsel. T/c to Alan Sandals re co-counsel. Review and draft response to Banks letter. | 5.00 | $550.00 | $2,750.00 |
| 6/3/2000 | E.Gottesdiener | Revise Complaint, website, questionnaire, press release. | 2.00 | $550.00 | $1,100.00 |
| 6/4/2000 | E.Gottesdiener | Revise Complaint, website, questionnaire, press release. | 2.00 | $550.00 | $1,100.00 |
| 6/5/2000 | E.Gottesdiener | Revise Complaint, website, questionnaire, press release. Discuss logo issue with Sam. Revise letter to Banks. | 6.00 | $550.00 | $3,300.00 |
| 6/6/2000 | E.Gottesdiener | Revise Complaint, website, questionnaire, press release. | 4.00 | $550.00 | $2,200.00 |
| 6/7/2000 | E.Gottesdiener | Revise Complaint, website, questionnaire, press release. T/cs with Ellen Schultz. | 3.00 | $550.00 | $1,650.00 |
| 6/8/2000 | E.Gottesdiener | Revise Complaint, website, questionnaire, press release. T/cs with media, with co-counsel. Meetings with Mike Lieder and Jennifer Jaff. T/cs with client. | 5.00 | $550.00 | $2,750.00 |
| 6/9/2000 | E.Gottesdiener | Review Alan Sandal's comments on website, questionnaire, press release. Discuss co-counsel arrangement with Mike Lieder. Draft agreement with Sandals. Draft Clyde re same. Discuss documents with Jennifer Jaff. Discuss co-counsel arrangement with Jennifer Jaff. T/c with Alan Sandals re complaint, website, questionnaire, press release. T/c with Indraneel Sur. | 4.00 | $550.00 | $2,200.00 |

**Exhibit #1**

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 6/12/2000 | E.Gottesdiener | Review WSJ article; discuss with Mike Lieder and Jennifer Jaff; t/c with Alan Sandal; review website; t/c with Clyde Waite; t/c with Stu, Clyde's PR guy; t/c with Indraneel Sur and client; exchange emails with David Cay Johnston of the NYTimes. Other media calls, T/cs with client. | 3.00 | $550.00 | $1,650.00 |
| 6/13/2000 | E.Gottesdiener | Email exchange with David Cay Johnston; same with Christine Dugas. Other media calls; final filing matters; website oversight; discuss co-counsel with Alan Sandals and Mike Lieder, discuss same with Mike Lieder and Clyde Waite; redraft Sandals agreement. Strategy meetings with Jennifer Jaff. | 3.00 | $550.00 | $1,650.00 |
| 6/14/2000 | E.Gottesdiener | Handle media calls in connection with filing (WPost, NYTimes, WSJournal, Bloomberg, USA Today, LA Times, Investors Business Daily, etc.). Email to Jennifer Jaff re discovery requests and discuss same with her. | 6.00 | $550.00 | $3,300.00 |
| 6/15/2000 | E.Gottesdiener | Review media; draft letter to Banks; handle media calls; internal conferences and with co-counsel re discovery and strategy. | 3.00 | $550.00 | $1,650.00 |
| 6/22/2000 | E.Gottesdiener | Review questionnaires and interview potential plaintiffs. | 1.75 | $550.00 | $962.50 |
| 6/27/2000 | E.Gottesdiener | Research and draft letter to Banks re Trapp email. | 1.00 | $550.00 | $550.00 |
| 6/28/2000 | E.Gottesdiener | Research and draft letter to Banks re Trapp email; review edits to letter; finalize letter; discuss letter, Kohn co-counsel approach and DOL amicus with Alan Sandals; meet with DOL officials re amicus support on loss issue. | 3.00 | $550.00 | $1,650.00 |
| 7/5/2000 | E.Gottesdiener | Review Banks' June 29th letter re Trapp; email exchanges with Jennifer and other co-counsel re same;  Review separate account documents forwarded by David Renz. | 0.75 | $550.00 | $412.50 |
| 7/7/2000 | E.Gottesdiener | Draft retention agreements and cover letters to potential new plaintiffs. Discuss case with potential class members. | 1.50 | $550.00 | $825.00 |
| 7/11/2000 | E.Gottesdiener | Discuss case with Jennifer Jaff; discuss Mehling as representative issue with Jennifer Jaff and Mike Lieder; t/c with Clyde Waite re same; attempted calls to Mehling re same (left voice mails). Meet with potential plaintiff Fran Maane. T/c with Mark Hathaway. Draft email to Hathaway confirming representation of him at no cost in the event NYL retaliates against him. | 2.50 | $550.00 | $1,375.00 |
| 7/12/2000 | E.Gottesdiener | Discuss case with Jennifer Jaff; discuss case with Alan Sandals; t/c with Karen Suhre. | 1.50 | $550.00 | $825.00 |

Exhibit #1

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 7/17/2000 | E.Gottesdiener | T/c with Michael Banks re Second Amended Complaint; discuss same with Jennifer Jaff; review Banks voice mail; draft Second Amended Complaint, discuss case with Happe and Gunnarson; t/cs to Lee Bowers. | 2.50 | $550.00 | $1,375.00 |
| 7/24/2000 | E.Gottesdiener | T/c with Michael Banks re Second Amended Complaint; discuss same with Jennifer Jaff; t/c to Alan Sandals re same. | 0.25 | $550.00 | $137.50 |
| 8/14/2000 | E.Gottesdiener | Review motion to dismiss; discuss with Jennifer Jaff. | 1.00 | $550.00 | $550.00 |
| 8/18/2000 | E.Gottesdiener | Conference call with team. | 1.00 | $550.00 | $550.00 |
| 8/21/2000 | E.Gottesdiener | Review and edit RICO case statement. Discuss with Jennifer Jaff. Emails to ERISA counsel re loss issue for pension plan participants. | 1.25 | $550.00 | $687.50 |
| 8/23/2000 | E.Gottesdiener | Draft section of opposition to motion to dismiss. | 3.00 | $550.00 | $1,650.00 |
| **E.Gottesdiener Total** | | | **321.25** | | **$176,687.50** |
| 2/28/2000 | Jennifer Jaff | Research and assistance in drafting amended complaint | 4.00 | $550.00 | $2,200.00 |
| 3/1/2000 | Jennifer Jaff | Research and drafting amended complaint | 2.00 | $550.00 | $1,100.00 |
| 3/2/2000 | Jennifer Jaff | Research and drafting amended complaint | 3.00 | $550.00 | $1,650.00 |
| 3/3/2000 | Jennifer Jaff | Research and drafting amended complaint | 6.00 | $550.00 | $3,300.00 |
| 3/6/2000 | Jennifer Jaff | Research and drafting amended complaint | 5.00 | $550.00 | $2,750.00 |
| 3/7/2000 | Jennifer Jaff | Research and drafting amended complaint | 5.00 | $550.00 | $2,750.00 |
| 3/8/2000 | Jennifer Jaff | Research and drafting amended complaint | 1.50 | $550.00 | $825.00 |
| 3/9/2000 | Jennifer Jaff | Research and drafting amended complaint | 0.57 | $550.00 | $313.50 |
| 3/10/2000 | Jennifer Jaff | Research and drafting amended complaint | 4.00 | $550.00 | $2,200.00 |
| 3/13/2000 | Jennifer Jaff | Research and drafting amended complaint | 5.00 | $550.00 | $2,750.00 |
| 3/14/2000 | Jennifer Jaff | Research and drafting amended complaint | 2.00 | $550.00 | $1,100.00 |
| 3/15/2000 | Jennifer Jaff | Meet with expert - Collins; review draft stipulation re: tolling of statute of limitations | 1.50 | $550.00 | $825.00 |
| 3/22/2000 | Jennifer Jaff | Research and drafting amended complaint | 3.10 | $550.00 | $1,705.00 |
| 3/23/2000 | Jennifer Jaff | Research and drafting amended complaint | 2.00 | $550.00 | $1,100.00 |
| 3/26/2000 | Jennifer Jaff | Reading/research on ERISA claims | 1.00 | $550.00 | $550.00 |
| 3/27/2000 | Jennifer Jaff | Research and drafting amended complaint | 5.00 | $550.00 | $2,750.00 |
| 3/28/2000 | Jennifer Jaff | Research and drafting amended complaint | 5.00 | $550.00 | $2,750.00 |
| 3/29/2000 | Jennifer Jaff | Research and drafting of amended complaint | 4.25 | $550.00 | $2,337.50 |
| 4/24/2000 | Jennifer Jaff | Meeting with opposing counsel | 3.00 | $550.00 | $1,650.00 |
| 4/25/2000 | Jennifer Jaff | Conference with Eli; research on RICO case statement in ED PA | 1.50 | $550.00 | $825.00 |
| 4/26/2000 | Jennifer Jaff | Research on surplus, RICO injury | 3.00 | $550.00 | $1,650.00 |
| 4/27/2000 | Jennifer Jaff | Meeting with Reisch (expert); research on injury; revision of complaint | 5.00 | $550.00 | $2,750.00 |

Exhibit #1

| Date | Name | Description | Hours | Rate | Total |
|---|---|---|---|---|---|
| 4/28/2000 | Jennifer Jaff | Research on surplus, RICO injury, deemed reversion, etc.; conference with legal assistants on document status and organization; t/c with possible erisa tax expert/co-counsel | 4.00 | $550.00 | $2,200.00 |
| 5/2/2000 | Jennifer Jaff | Talk to possible expert/co-counsel ERISA tax lawyers; review final changes to complaint; research on surplus/tax issue | 4.00 | $550.00 | $2,200.00 |
| 5/3/2000 | Jennifer Jaff | Research on tax, surplus, annuity; edit and reformat complaint; t/c with ERISA tax lawyer | 5.00 | $550.00 | $2,750.00 |
| 5/4/2000 | Jennifer Jaff | Research on tax, surplus; meeet with possible expert Maureen Phillips; gather legislative histories of amendments re: calculation of surplus and excise tax consequences | 6.00 | $550.00 | $3,300.00 |
| 5/5/2000 | Jennifer Jaff | Research on loss, surplus, tax implications; meeting with Tom Levy (actuary) | 3.00 | $550.00 | $1,650.00 |
| 5/6/2000 | Jennifer Jaff | Research - tax, surplus, injury, loss | 4.00 | $550.00 | $2,200.00 |
| 5/9/2000 | Jennifer Jaff | Research on tax, surplus, loss, etc.; conference with Mike and Eli; t/c with Suhre tax expert | 3.00 | $550.00 | $1,650.00 |
| 5/10/2000 | Jennifer Jaff | research on tax, surplus, loss, etc.; review timeline with Mehling edits; conference call with Collins and Chambers | 2.50 | $550.00 | $1,375.00 |
| 5/11/2000 | Jennifer Jaff | Research on tax, surplus, loss; conference call with Alan Sandals, "MLieder, EGotlesdiener; meeting with Karen Suhre, ERISA tax" lawyer | 4.50 | $550.00 | $2,475.00 |
| 5/12/2000 | Jennifer Jaff | Per Eli, finished reading timeline, organized chron docs | 5.00 | $550.00 | $2,750.00 |
| 5/15/2000 | Jennifer Jaff | Review Sandals' RICO case statement; continue completing file of chron docs. | 5.00 | $550.00 | $2,750.00 |
| 5/16/2000 | Jennifer Jaff | Continue work on chron docs | 6.00 | $550.00 | $3,300.00 |
| 5/17/2000 | Jennifer Jaff | Complete chron docs file | 3.00 | $550.00 | $1,650.00 |
| 5/18/2000 | Jennifer Jaff | Revise complaint; meet with Theresa re: documents | 1.00 | $550.00 | $550.00 |
| 5/19/2000 | Jennifer Jaff | Revise complaint; conf. call with Schultz, Collins; meeting with Joyce Mader; t/cs with EG | 4.00 | $550.00 | $2,200.00 |
| 5/21/2000 | Jennifer Jaff | Read GAO report on ERISA; law review article on tax consequences of plan termination; Joyce Mader Advisory committee report | 1.00 | $550.00 | $550.00 |
| 5/22/2000 | Jennifer Jaff | Revise complaint; revise timeline | 3.00 | $550.00 | $1,650.00 |
| 5/23/2000 | Jennifer Jaff | Read cases sent by Karen Suhre, etc.; t/cs with Eli and number of experts, esp. Bob Schultz; also t/c w/ Eli and Ellen Schultz | 4.00 | $550.00 | $2,200.00 |
| 5/24/2000 | Jennifer Jaff | Read and review documents, legislative histories, case law. | 5.00 | $550.00 | $2,750.00 |
| 5/25/2000 | Jennifer Jaff | Review documents; t/c w/ ellen schultz; t/c w/ mehling; t/c w/ neal wolfson (kpmg) | 4.00 | $550.00 | $2,200.00 |
| 5/26/2000 | Jennifer Jaff | Review docs and supplement chronology accordingly; t/c w/ leon irish | 5.00 | $550.00 | $2,750.00 |

Exhibit #1

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 5/28/2000 | Jennifer Jaff | Read cases, draft website and questionnaire, review Sandals changes to complaint, researched Plans as plaintiffs | 4.00 | $550.00 | $2,200.00 |
| 5/29/2000 | Jennifer Jaff | make ML's changes to website | 0.50 | $550.00 | $275.00 |
| 5/30/2000 | Jennifer Jaff | Finalize website; draft press release; revise complaint, including t/c with Alan Sandals | 5.00 | $550.00 | $2,750.00 |
| 5/31/2000 | Jennifer Jaff | Continue revising complaint per Alan Sandals's suggestions; t/c w/ John DeMatro | 5.00 | $550.00 | $2,750.00 |
| 6/1/2000 | Jennifer Jaff | Draft press release; review documents and add to chronology; read cases cited by Alan Sandals; meet with Leon Irish | 5.00 | $550.00 | $2,750.00 |
| 6/2/2000 | Jennifer Jaff | Work on documents - finish chron docs, supervise legal assistants in working on date problem; finish reviewing documents | 5.00 | $550.00 | $2,750.00 |
| 6/4/2000 | Jennifer Jaff | review drafts of website, press release | 2.00 | $550.00 | $1,100.00 |
| 6/4/2000 | Jennifer Jaff | Review Banks letter and EG response (and comment); revise new Banks response; supervise document work; left message for Margery Anderson; re-read RICO cases per EG's instructions; supervise law clerk on research for EG | 2.00 | $550.00 | $1,100.00 |
| 6/6/2000 | Jennifer Jaff | Revise complaint, pull exhibits, supervise table of contents and index of exhibits | 6.00 | $550.00 | $3,300.00 |
| 6/7/2000 | Jennifer Jaff | Review complaint; work w/ Roberta on website | 5.35 | $550.00 | $2,942.50 |
| 6/8/2000 | Jennifer Jaff | Work on complaint, website, work with law clerk on pulling DOL advisory opinions; draft pro hac papers; get filing instructions from clerk and supervise legal assistants. | 5.00 | $550.00 | $2,750.00 |
| 6/9/2000 | Jennifer Jaff | Explain surplus/loss RICO research assignment to law clerks; website; review Sandals's changes to website, press release, questionnaire | 3.00 | $550.00 | $1,650.00 |
| 6/10/2000 | Jennifer Jaff | revise complaint | 1.00 | $550.00 | $550.00 |
| 6/12/2000 | Jennifer Jaff | draft cover letters to dol and irs; get, copy, review and distribute WSJ article; prep pro hac papers; revise website to reflect WSJ article; work with Roberta/Doris on website; finalize complaint and get ready for mailing. | 5.00 | $550.00 | $2,750.00 |
| 6/13/2000 | Jennifer Jaff | finalize website, collect and study spreadsheets, coordinate with Sandals' office re: service, last minute arrangements; read yesterday's ERISA Sup. Ct. opinions to evaluate impact (if any) on our case | 5.00 | $550.00 | $2,750.00 |
| 6/14/2000 | Jennifer Jaff | Publicize website; assist in speaking with press contacts; confirm filing with the Court; service on Groom, DOL, IRS. | 6.00 | $550.00 | $3,300.00 |

Exhibit #1

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 6/15/2000 | Jennifer Jaff | Gathered press, distributed to EG and ML, re-drafted media page of "website, talked to press, researched service of summons on new" "defendants, t/c w/ opposing counsel re: acceptance of service," "respond to co-counsel re: case management and research that issue | 6.00 | $550.00 | $3,300.00 |
| 6/16/2000 | Jennifer Jaff | Read DOL advisory opinions, follow up on speaking with potential "plaintiff, read NY State insurance committee report | 4.00 | $550.00 | $2,200.00 |
| 6/19/2000 | Jennifer Jaff | Finish reviewing NYS assembly demutualization report; t/c with press (nat'l underwriter's) | 1.25 | $550.00 | $687.50 |
| 6/20/2000 | Jennifer Jaff | T/c with reporter from trade publication HR Executive Magazine; t/c with potential class member | 0.50 | $550.00 | $275.00 |
| 6/21/2000 | Jennifer Jaff | Review questionnaires | 0.25 | $550.00 | $137.50 |
| 6/22/2000 | Jennifer Jaff | filing: t/c with Joe Costello and email to EG and Alan Sandals about naming Boards of Trustees, review of severance plan for | 5.00 | $550.00 | $2,750.00 |
| 6/26/2000 | Jennifer Jaff | board of trustees info; t/c w/ potential plaintiff; research on bd. of trustees as defendant; meet w/ potential plaintiff (agent) | 1.50 | $550.00 | $825.00 |
| 6/28/2000 | Jennifer Jaff | Review of SPDs, new documents | 3.00 | $550.00 | $1,650.00 |
| 6/30/2000 | Jennifer Jaff | Revise letter to Banks re: contact with potential class members; meeting at DOL Send materials and letter to Jack Kaufman, follow up with phone calls, finalize stip with Joe Costello, get materials to Larry Schaefer | 1.00 | $550.00 | $550.00 |
| 7/18/2000 | Jennifer Jaff | Review draft complaint, review/organize documents | 4.00 | $550.00 | $2,200.00 |
| 7/19/2000 | Jennifer Jaff | Review second amended complaint and send to Banks; review and organize documents; review spds | 5.00 | $550.00 | $2,750.00 |
| 7/24/2000 | Jennifer Jaff | Update contact chart; get 2d amended complaint ready for filing (write 7 cover letters, etc.) | 3.00 | $550.00 | $1,650.00 |
| 8/8/2000 | Jennifer Jaff | Letter to Costello re: Fran Maane; t/c w/ Gunnarson & email to LS, EG, ML about Gunnarson memo; review RICO case statement | 5.00 | $550.00 | $2,750.00 |
| 8/9/2000 | Jennifer Jaff | order; update case status page of website | 1.50 | $550.00 | $825.00 |
| 8/10/2000 | Jennifer Jaff | Review file with Tom; RICO case statement; emails to LS re: chronology, pro hac motion, spreadsheets; explain assignment to Sam/Toki | 4.00 | $550.00 | $2,200.00 |
| 8/11/2000 | Jennifer Jaff | RICO case statement t/c w/ ML, LS, EG, et al. re: staffing, merits, | 5.50 | $550.00 | $3,025.00 |
| 8/15/2000 | Jennifer Jaff | RICO case statement | 4.00 | $550.00 | $2,200.00 |
| 8/16/2000 | Jennifer Jaff | Review docs, read opinion from ML, review RICO case statement, draft opposition to motion to dismiss, give assignments to Clay, Nicole, Sam | 0.75 | $550.00 | $412.50 |
| 8/17/2000 | Jennifer Jaff | opposition to motion to dismiss research; motion to dismiss research; | 3.00 | $550.00 | $1,650.00 |

Exhibit #1

| Date | Name | Description | Hours | Rate | Total |
|---|---|---|---|---|---|
| 8/18/2000 | Jennifer Jaff | Opposition to motion to dismiss; finalize RICO case statement; | 6.00 | $550.00 | $3,300.00 |
| 8/21/2000 | Jennifer Jaff | conf. call with team; Fran problem continuation | 6.00 | $550.00 | $3,300.00 |
| 8/22/2000 | Jennifer Jaff | RICO Case statement; motion to dismiss | 5.00 | $550.00 | $2,750.00 |
| 8/23/2000 | Jennifer Jaff | Opposition to motion to dismiss | 4.60 | $550.00 | $2,530.00 |
| 8/24/2000 | Jennifer Jaff | Opposition to motion to dismiss; t/c w/ Scott McCreight and send docs fed. ex.; report about interview w/ ML and EG | 7.00 | $550.00 | $3,850.00 |
| 8/25/2000 | Jennifer Jaff | Opposition to motion to dismiss; conf. call w/ Larry | 8.00 | $550.00 | $4,400.00 |
| 8/28/2000 | Jennifer Jaff | Opposition to motion to dismiss | 5.00 | $550.00 | $2,750.00 |
| 8/29/2000 | Jennifer Jaff | oppos. to motion to dismiss | 7.00 | $550.00 | $3,850.00 |
| 8/30/2000 | Jennifer Jaff | Finalize RICO case statement; oppos. to motion to dismiss | 4.00 | $550.00 | $2,200.00 |
| 8/31/2000 | Jennifer Jaff | Oppos. to motion to dismiss | 7.00 | $550.00 | $3,850.00 |
| 9/1/2000 | Jennifer Jaff | Oppos. to motion to dismiss | 4.00 | $550.00 | $2,200.00 |
| 9/4/2000 | Jennifer Jaff | Oppos. to motion to dismiss | 5.00 | $550.00 | $2,750.00 |
| 9/5/2000 | Jennifer Jaff | Oppos. to motion to dismiss; | 6.00 | $550.00 | $3,300.00 |
| 9/8/2000 | Jennifer Jaff | Oppos. to motion to dismiss; | 5.00 | $550.00 | $2,750.00 |
| 9/11/2000 | Jennifer Jaff | Make LS's changes to oppos. to motion to dismiss; | 1.00 | $550.00 | $550.00 |
| 9/13/2000 | Jennifer Jaff | Make Eli's changes to oppos. to motion to dismiss; fix service issue re: RICO case statement | 4.00 | $550.00 | $2,200.00 |
| 9/14/2000 | Jennifer Jaff | remind co-counsel @ due date for comments on oppos. to motion to dismiss (.25); give Tom instructions on copying, mailing, and serving oppos. to motion to dismiss (.25) | 0.50 | $550.00 | $275.00 |
| 9/15/2000 | Jennifer Jaff | Respond to Clyde's note about the mem. in oppos. to motion to dismiss (.25); review draft for finalizing (3.75) | 4.00 | $550.00 | $2,200.00 |
| 9/19/2000 | Jennifer Jaff | Finalize mem. in opp. to motion to dismiss, including getting Alan Sandals' comments and making his changes, supervising service | 6.00 | $550.00 | $3,300.00 |
| 9/19/2000 | Jennifer Jaff | t/c w/ Ellen Noteware, Eli re: request for extension of time | 0.50 | $550.00 | $275.00 |
| | **Jennifer Jaff Total** | | 369.12 | | $203,016.00 |
| 2/14/2000 | Karen A. Rogers | search Edgar for NY Life annual reports; telephone call to NY Life re: copy of annual reports from 1995 | 1.75 | $220.00 | $385.00 |
| 2/1/2000 | Karen A. Rogers | telephone calls to NY Dept. of Insurance re: procedure for obtaining copies of Schedule G; draft letter to request documents; work on retrieving additional 5500s for agent and ee pension plans | 4.50 | $220.00 | $990.00 |
| 2/16/2000 | Karen A. Rogers | telephone calls to law libraries for copies of various insurance treatises; print out and bates label documents from Mehling CD | 3.25 | $220.00 | $715.00 |
| 2/14/2000 | Karen A. Rogers | copy and send documents to expert; handle stipulation filing; update pleading binder | 2.50 | $220.00 | $550.00 |
| 3/22/2000 | Karen A. Rogers | bates label documents produced by Mehling; create memo on status of production | 2.75 | $220.00 | $605.00 |
| 3/28/2000 | Karen A. Rogers | | | | |

Exhibit #1

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 6/6/2000 | Karen A. Rogers | review Mehling documents for wrong dates and reprint and bates label; copy documents for hot docs; review files for exhibits | 4.50 | $990.00 |
| 6/20/2000 | Karen A. Rogers | trouble shoot website problem; copy documents from website and send to Village Voice | 1.25 | $275.00 |
| | **Karen A. Rogers** **Total** | | 20.50 | $4,510.00 |
| 1/13/2000 | Larry Schaefer | review materials and e-mail from Eli Gottesdiener re case | 1.00 | $540.00 |
| 1/14/2000 | Larry Schaefer | review ERISA issues; Telephone conference with eg and Mike Lieder re same; review plan materials and back-up; organize files; review materials on overfunded pension plan | 1.00 | $540.00 |
| 1/16/2000 | Larry Schaefer | Review materials provided by Eli Gottesdiener; Complaint; plan documents; summary memo; organize research topics; review 5500s. | 1.00 | $540.00 |
| 1/17/2000 | Larry Schaefer | review plan documents and discuss same with Eli Gottesdiener and Mike Lieder; review research re overfunded pension and fiduciary obligations. | 1.00 | $540.00 |
| 1/18/2000 | Larry Schaefer | review file and plan documents; prepare for 1/20 meeting | 1.00 | $540.00 |
| 1/19/2000 | Larry Schaefer | review documents and prepare for 1/20 meeting | 0.50 | $270.00 |
| 1/20/2000 | Larry Schaefer | meet with Eli Gottesdiener and Mike Lieder and travel to PA to "meet with Waite, etal and Jim Mehling to discuss/evaluate case" | 5.00 | $2,700.00 |
| 1/24/2000 | Larry Schaefer | review and edit complaint; Telephone conference with Mike Lieder, Paul Sprenger and Eli Gottesdiener re strategy and approach | 1.00 | $540.00 |
| 1/25/2000 | Larry Schaefer | draft Amended complaint; research Pa law and ERISA re same | 1.00 | $540.00 |
| 1/26/2000 | Larry Schaefer | review and edit Amended Complaint; Telephone conference with Eli Gottesdiener and Mike Lieder re same | 1.00 | $540.00 |
| 1/27/2000 | Larry Schaefer | draft and edit Amended Complaint; Telephone conference with Mike Lieder and Eli Gottesdiener re same; review plans and related materials | 1.00 | $540.00 |
| 1/28/2000 | Larry Schaefer | Telephone conference with egs re case strategy and method of proceeding; review research re NJ law | 1.00 | $540.00 |
| 1/31/2000 | Larry Schaefer | Review research and edit same; Telephone conference with Mike Lieder and Eli Gottesdiener re options and strategy for proceeding | 0.50 | $270.00 |
| 2/2/2000 | Larry Schaefer | Telephone conference with Eli Gottesdiener re case issues and research projects; review e-mails; o/c with Shannon Magill re case issues | 0.25 | $135.00 |

**Exhibit #1**

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 2/4/2000 | Larry Schaefer | review e-mails and Telephone conference with with Eli Gottesdiener re case strategy and planning | 0.25 | $540.00 | $135.00 |
| 2/8/2000 | Larry Schaefer | Telephone conference with DC team and Karl Kilday/Sannon Magill; review ERISA issues and research projects with Shannon; research ERISA issues | 1.00 | $540.00 | $540.00 |
| 2/23/2000 | Larry Schaefer | research ERISA Sect 510 issues; Telephone conference with Eli Gottesdiener re case and planning session | 0.25 | $540.00 | $135.00 |
| 2/24/2000 | Larry Schaefer | Telephone conference with Mike Lieder and Eli Gottesdiener re case and revise e-mails re staffing and strategy; research Sect 510 cases | 0.25 | $540.00 | $135.00 |
| 3/1/2000 | Larry Schaefer | draft and edit research memo re ERISA issues; t/c with Eli Gottesdiener re same | 1.00 | $540.00 | $540.00 |
| 3/4/2000 | Larry Schaefer | review draft Complaint and Telephone conference with Mike Lieder re meeting and strategy for proceeding | 0.75 | $540.00 | $405.00 |
| 4/6/2000 | Larry Schaefer | review e-mails and related material | 0.25 | $540.00 | $135.00 |
| 6/22/2000 | Larry Schaefer | review Complaint and discuss issues with Jennifer Jaff and Mike Lieder | 1.00 | $540.00 | $540.00 |
| 6/26/2000 | Larry Schaefer | review emails and conduct background research re ERISA and loss issues | 1.00 | $540.00 | $540.00 |
| 8/4/2000 | Larry Schaefer | Review loss research and pleadings; arrange same; review e-mails and related litigation | 1.00 | $540.00 | $540.00 |
| 8/7/2000 | Larry Schaefer | review plan documents and loss research cases; review background re ERISA | 1.00 | $540.00 | $540.00 |
| 8/9/2000 | Larry Schaefer | review case summary report and exhibits; review e-mails re same; review case chronology and related materials; review loss decisions | 1.00 | $540.00 | $540.00 |
| 8/10/2000 | Larry Schaefer | etc. review loss research and prepare for and participate in meeting re case and assignments; review background ERISA research and discuss same with David S.; review and respond to e-mails and letters | 1.00 | $540.00 | $540.00 |
| 8/11/2000 | Larry Schaefer | review Complaint and legal research files; meet with Patty Jones re same | 1.00 | $540.00 | $540.00 |
| 8/14/2000 | Larry Schaefer | review ERISA loss issues and Complaints (Drafts) and e-mails re same | 1.00 | $540.00 | $540.00 |
| 8/17/2000 | Larry Schaefer | review Motion to dismiss and begin researching legal issues; review Complaint and background research; review questionnaires. | 2.50 | $540.00 | $1,350.00 |
| 8/20/2000 | Larry Schaefer | review e-mails and witness contact project; review research and begin drafting motion to dismiss response | 1.00 | $540.00 | $540.00 |
| 8/22/2000 | Larry Schaefer | draft and edit motion to dismiss memo; research ERISA issues | 1.00 | $540.00 | $540.00 |

Exhibit #1

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 8/24/2000 | Larry Schaefer | review arbitration cases and draft Mehling insert re motion to dismiss; review and edit same; review issue codes and conference call with case team re same | 2.00 | $540.00 | $1,080.00 |
| 9/5/2000 | Larry Schaefer | Telephone conference with potential client Janice Bosco and meet with P Jones and S Nelson re same; review ERISA issues and e-mails re case transfer issues; prepare and send Bosco file and related materials; prepare e-mail memo re contact | 1.00 | $540.00 | $540.00 |
| 9/6/2000 | Larry Schaefer | review motion to dismiss memorandum and discuss same with Jennifer Jaff and Mike L; review ERISA and RICO research | 1.00 | $540.00 | $540.00 |
| 9/7/2000 | Larry Schaefer | review and edit Memo in Opp to Motion to dismiss; edit same; Telephone conference with Mike Lieder, J Jaff re case staffing issues | 1.00 | $540.00 | $540.00 |
| **Larry Schaefer Total** | | | **37.50** | | **$20,250.00** |
| 12/3/1999 | Michael Lieder | T/c w/ Eli Gottesdiener re research and venue issues in case against NY Life | 0.50 | $575.00 | $287.50 |
| 12/6/1999 | Michael Lieder | Two o/c's w/ Eli Gottesdiener re value of claim against New York Life | 0.50 | $575.00 | $287.50 |
| 12/7/1999 | Michael Lieder | O/c w/ Eli Gottesdiener re comparable insurance companies for New York Life potential case | 0.25 | $575.00 | $143.75 |
| 1/17/2000 | Michael Lieder | Review two memos prepared by Eli and prepare responsive email concerning liability and damages; t/c w/ potential expert concerning NYL's potential liability | 1.00 | $575.00 | $575.00 |
| 1/19/2000 | Michael Lieder | O/c w/ Eli Gottesdiener and Larry Schaefer re relationship between individual complaint and ERISA claim | 0.25 | $575.00 | $143.75 |
| 1/20/2000 | Michael Lieder | Travel to and from meeting with Mehling and potential co-counsel; discuss facts of case and possible strategies and work assignments | 5.00 | $575.00 | $2,875.00 |
| 1/21/2000 | Michael Lieder | O/c w/ Eli Gottesdiener re reasons for Mainstay fund's high fees | 0.25 | $575.00 | $143.75 |
| 1/23/2000 | Michael Lieder | Review 12(b)(6) motion and draft opposition; exchange emails with Eli Gottesdiener about it | 1.00 | $575.00 | $575.00 |
| 1/24/2000 | Michael Lieder | Continue review of draft opposition to dismissal; t/c w/ Larry Schaefer re strategy; t/c w/ Paul Sprenger, Larry Schaefer and Eli re strategy | 2.75 | $575.00 | $1,581.25 |
| 1/26/2000 | Michael Lieder | Review emails from Eli Gottesdiener and Clyde Waite, respond to Eli's email concerning allegations in Complaint; t/c w/ Larry Schaefer and Eli Gottesdiener re Complaint | 0.75 | $575.00 | $431.25 |

Exhibit #1

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 1/31/2000 | Michael Lieder | T/c w/ Larry Schaefer and o/c's w/ Eli Gottesdiener re venue, NJ whistleblower law, and other theories | 0.50 | $575.00 | $287.50 |
| 2/1/2000 | Michael Lieder | O/c w/ Eli Gottesdiener re tactics if defendant does not agree to extension | 0.25 | $575.00 | $143.75 |
| 2/2/2000 | Michael Lieder | Review emails and mark relevant documents | 0.25 | $575.00 | $143.75 |
| 2/3/2000 | Michael Lieder | Review emails between Eli Gottesdiener and Jim Mehling re GIC fund; o/c w/ Eli Gottesdiener re claims associated with GIC fund | 0.50 | $575.00 | $287.50 |
| 2/7/2000 | Michael Lieder | Several o/c's w/ Eli Gottesdiener re New Jersey whistleblower law, fees from pension plan and 401 (k) plan, and possible expert witness. | 0.75 | $575.00 | $431.25 |
| 2/8/2000 | Michael Lieder | O/c's w/ Eli Gottesdiener and Karen Rogers re scanning of documents and info management | 0.25 | $575.00 | $143.75 |
| 2/9/2000 | Michael Lieder | O/c w/ Eli Gottesdiener re theories involving both pension and 401 (k) plan | 0.50 | $575.00 | $287.50 |
| 2/10/2000 | Michael Lieder | Review and respond to emails from Eli Gottesdiener and Jim Mehling re pension plan issues; meet w/ potential expert witness. | 2.25 | $575.00 | $1,293.75 |
| 2/11/2000 | Michael Lieder | O/c w/ Eli Gottesdiener and Clay Athey re new theories and evidence to be obtained from Insurance Commissioner | 0.50 | $575.00 | $287.50 |
| 2/15/2000 | Michael Lieder | Read and respond to emails from Eli Gottesdiener re potential witness and insurance forms | 0.25 | $575.00 | $143.75 |
| 2/16/2000 | Michael Lieder | O/c w/ Eli Gottesdiener re new theories concerning General and Special accounts into which pension plan is deposited | 0.50 | $575.00 | $287.50 |
| 2/18/2000 | Michael Lieder | Review emails concerning filings at Insurance Commissioners' offices; o/c w/ Eli Gottesdiener re experts | 0.25 | $575.00 | $143.75 |
| 2/23/2000 | Michael Lieder | Discuss use of mutual funds for DB plans w/ Gene Maloney; o/c w/ Eli Gottesdiener re strategy for approaching NY Life's counsel | 1.00 | $575.00 | $575.00 |
| 2/24/2000 | Michael Lieder | T/c w/ Larry Schaefer, o/c w/ Eli Gottesdiener, and exchange emails re product to be given to NY Life; o/c w/ Eli Gottesdiener re damages calculations and begin work on calculations | 1.75 | $575.00 | $1,006.25 |
| 2/26/2000 | Michael Lieder | Perform damages calculations for lost investment income associated with excess pension fees | 0.50 | $575.00 | $287.50 |
| 2/29/2000 | Michael Lieder | Meet w/ Schlomo Benartzi and Eli Gottesdiener re claims; o/c w/ Eli Gottesdiener and Jennifer Jaff re presentation to NY Life | 1.50 | $575.00 | $862.50 |
| 3/1/2000 | Michael Lieder | Review and edit draft complaint; o/c's w/ Eli Gottesdiener and Jennifer Jaff about it | 3.00 | $575.00 | $1,725.00 |
| 3/2/2000 | Michael Lieder | Review and suggest edits to new draft of complaint; review and edit letter to Sokolove; o/c w/ Eli Gottesdiener re strategy | 3.50 | $575.00 | $2,012.50 |

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 3/3/2000 | Michael Lieder | O/c w/ Eli Gottesdiener re preparation for meeting w/ opposing counsel; meet w/ co-counsel and then w/ opposing counsel about possible settlement | 3.50 | $575.00 | $2,012.50 |
| 3/6/2000 | Michael Lieder | O/c w/ Eli Gottesdiener re his call from Roxane Sokolove | 0.25 | $575.00 | $143.75 |
| 3/7/2000 | Michael Lieder | O/c w/ Jennifer Jaff re RICO and reliance issues; long o/c w/ Eli Gottesdiener and Jennifer Jaff re Eli's conversations with counsel for NY Life and other matters. | 1.50 | $575.00 | $862.50 |
| 3/8/2000 | Michael Lieder | Review emails between Eli Gottesdiener and Jim Mehling re conversations w/ counsel for NY Life and followup tactics | 0.25 | $575.00 | $143.75 |
| 3/15/2000 | Michael Lieder | Meet w/ expert to discuss various analyses to be performed by experts | 1.00 | $575.00 | $575.00 |
| 3/21/2000 | Michael Lieder | O/c w/ Eli Gottesdiener about impact of case against 3M and change in defense counsel | 0.25 | $575.00 | $143.75 |
| 4/1/2000 | Michael Lieder | Begin review of draft complaint | 4.50 | $575.00 | $2,587.50 |
| 4/2/2000 | Michael Lieder | Continue review of draft complaint | 1.25 | $575.00 | $718.75 |
| 4/3/2000 | Michael Lieder | Continue review of Complaint; o/c w/ Jennifer Jaff about various RICO theories; o/c w/ Eli Gottesdiener about impact of 3M decision | 1.25 | $575.00 | $718.75 |
| 4/6/2000 | Michael Lieder | Review and respond to emails from Eli Gottesdiener re dealings with our expert and re his contacts with potential witnesses; o/c w/ Eli Gottesdiener re actuarial issues | 0.50 | $575.00 | $287.50 |
| 4/6/2000 | Michael Lieder | Continue review of complaint; o/c w/ Jennifer Jaff about organization of complaint | 0.75 | $575.00 | $431.25 |
| 4/8/2000 | Michael Lieder | Complete review of draft complaint | 0.50 | $575.00 | $287.50 |
| 4/11/2000 | Michael Lieder | O/c's w/ Eli Gottesdiener before and after call to Costello re upcoming meeting | 0.25 | $575.00 | $143.75 |
| 4/12/2000 | Michael Lieder | Review emails of Eli Gottesdiener re upcoming meeting with Costello and other counsel for NY Life | 0.25 | $575.00 | $143.75 |
| 4/24/2000 | Michael Lieder | Prepare for upcoming meetings; meet w/ co-counsel and then with opposing counsel; subsequent o/c w/ Eli Gottesdiener re reactions to meeting, and press strategies | 3.50 | $575.00 | $2,012.50 |
| 4/25/2000 | Michael Lieder | O/c w/ Eli Gottesdiener re his conversation with Costello and re preparation of complaint; o/c w/ Jennifer Jaff re her research as to impact of pension plan's surplus on liability issues | 0.50 | $575.00 | $287.50 |
| 4/26/2000 | Michael Lieder | Meet w/ DOL lawyers re possible amicus brief re surplus issue | 0.50 | $575.00 | $287.50 |
| 4/27/2000 | Michael Lieder | Meet w/ Fred Reish re injury to overfunded plan; two o/c's w/ Eli Gottesdiener and Jennifer Jaff re impact of Supreme Court's decision yesterday and possible common law claims | 0.75 | $575.00 | $431.25 |

**Exhibit #1**

**Exhibit #1**

| 4/28/2000 | Michael Lieder | O/c w/ Jennifer Jaff re possible use of tax fraud as RICO predicate act; exchange emails and o/c's re tax consultant, "amended" complaint filing date and other issues | 0.75 | $575.00 | $431.25 |
| 5/2/2000 | Michael Lieder | O/c w/ Jennifer Jaff re extension of time and meeting w/ potential expert; review and respond to emails re extension | 0.50 | $575.00 | $287.50 |
| 5/3/2000 | Michael Lieder | O/c's w/ Eli Gottesdiener re extension of time for filing complaint | 0.25 | $575.00 | $143.75 |
| 5/4/2000 | Michael Lieder | Meet, along w/ Eli Gottesdiener and Jennifer Jaff, with potential expert | 2.75 | $575.00 | $1,581.25 |
| 5/5/2000 | Michael Lieder | Participate, with Eli Gottesdiener, Jennifer Jaff and Alan Sandals, in meeting w/ actuary; o/c w/ Eli Gottesdiener re potential tax expert | 1.75 | $575.00 | $1,006.25 |
| 5/6/2000 | Michael Lieder | O/c w/ Jennifer Jaff re actuarial and tax issues and PR strategy | 0.50 | $575.00 | $287.50 |
| 5/9/2000 | Michael Lieder | Exchange emails re RICO statement, compulsory arbitration and tax issue; o/c w/ Eli Gottesdiener re PR; o/c w/ Eli Gottesdiener and Jennifer Jaff re global changes suggested by Alan Sandals, expert witnesses, analysis performed by Chambers and Collins, and other" issues | 1.00 | $575.00 | $575.00 |
| 5/10/2000 | Michael Lieder | O/c w/ Eli Gottesdiener re expert and re recordkeeping expenses for 401 (k) plan; t/c w/ experts Collins and Chambers re results of their research and additional research to be performed | 1.50 | $575.00 | $862.50 |
| 5/11/2000 | Michael Lieder | Long conference w/ Alan Sandals, Eli Gottesdiener and Jennifer Jaff re complaint; meet w/ potential tax expert Karen Suhre, along w/ Jennifer Jaff and Eli Gottesdiener; o/c w/ Jennifer Jaff re conversations | 3.50 | $575.00 | $2,012.50 |
| 5/12/2000 | Michael Lieder | O/c w/ Jennifer Jaff re review of hot docs; review message from Pat Chambers re mutual fund evaluation; t/c w/ Eli Gottesdiener re PR | 0.50 | $575.00 | $287.50 |
| 5/16/2000 | Michael Lieder | Review and respond to email exchange between Jim Mehling and Jennifer Jaff identifying potential witnesses and plaintiffs; o/c w/ Eli Gottesdiener re publicity for lawsuit | 0.50 | $575.00 | $287.50 |
| 5/17/2000 | Michael Lieder | O/c w/ Jennifer Jaff re implications of various of the hot doc's she collected | 0.25 | $575.00 | $143.75 |
| 5/18/2000 | Michael Lieder | O/c w/ Jennifer Jaff re potential plaintiffs and strategies for streamlining RICO allegations | 0.50 | $575.00 | $287.50 |
| 5/20/2000 | Michael Lieder | Exchange emails with Eli Gottesdiener and Jennifer Jaff re publicity and re experts | 0.50 | $575.00 | $287.50 |

Exhibit #1

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 5/20/2000 | Michael Lieder | Long t/c w/ Chambers and Collins re results of research; meet w/ tax law expert; o/c's w/ Eli Gottesdiener and Jennifer Jaff re complaint | 2.75 | $575.00 | $1,581.25 |
| 5/22/2000 | Michael Lieder | O/c w/ Eli Gottesdiener and Jennifer Jaff re exhibits to attach to complaint | 0.25 | $575.00 | $143.75 |
| 5/23/2000 | Michael Lieder | O/c w/ Eli Gottesdiener and Jennifer Jaff re expert witnesses and re performance of NYL mutual funds; t/c w/ reporter, Eli Gottesdiener and Jennifer Jaff re case | 1.00 | $575.00 | $575.00 |
| 5/24/2000 | Michael Lieder | Calculate damages to plans from underperformance of benchmarks by NYL funds; various o/c's and t/c w/ Ellen Schultz re public relations issues; o/c re staffing issues | 3.00 | $575.00 | $1,725.00 |
| 5/25/2000 | Michael Lieder | O/c's w/ Jennifer Jaff and Eli Gottesdiener re Wall Street Journal and New York Life's proactive PR efforts | 0.25 | $575.00 | $143.75 |
| 5/26/2000 | Michael Lieder | O/c w/ Jennifer Jaff re property and tort law issues associated with RICO claims; o/c w/ Eli Gottesdiener and Jennifer Jaff re response to call from Pension and Investments; o/c w/ Eli Gottesdiener re Langbein as potential expert | 1.00 | $575.00 | $575.00 |
| 5/28/2000 | Michael Lieder | Review website text prepared by Jennifer Jaff and prepare email suggesting edits; exchange emails with Jennifer and Eli Gottesdiener re various topics | 0.75 | $575.00 | $431.25 |
| 5/30/2000 | Michael Lieder | O/c's w/ Jennifer Jaff re assignments to law clerks and re changes to complaint suggested by Alan Sandals; o/c's w/ Eli Gottesdiener re co-counsel arrangements with Sandals and re publicity; o/c w/ attorneys re staffing issues | 1.25 | $575.00 | $718.75 |
| 6/1/2000 | Michael Lieder | Edit letter to Costello re discussions with media; review case forwarded by Jennifer Jaff re fraud and prepare responsive email; perform final edits for webpage text; o/c w/ Jennifer Jaff re document production issues; meet w/ potential fiduciary and tax expert Lee Irish | 3.25 | $575.00 | $1,868.75 |
| 6/2/2000 | Michael Lieder | O/c's w/ Jennifer Jaff re document management issues connected with potential discovery; review and edit press release; o/c w/ Eli Gottesdiener and Jennifer Jaff re co-counsel arrangements with Alan Sandals | 1.50 | $575.00 | $862.50 |
| 6/3/2000 | Michael Lieder | Review and edit revised website text; exchange emails with Eli Gottesdiener and Jennifer Jaff re text and re letter to Banks re P&I article | 2.75 | $575.00 | $1,581.25 |
| 6/6/2000 | Michael Lieder | O/c's w/ Jennifer Jaff and Eli Gottesdiener re complaint | 0.50 | $575.00 | $287.50 |
| 6/7/2000 | Michael Lieder | O/c w/ Eli Gottesdiener and Jennifer Jaff re potential expert and re dealings with press; t/c w/ Eli Gottesdiener re press coverage | 0.75 | $575.00 | $431.25 |

**Exhibit #1**

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 6/8/2000 | Michael Lieder | Review emails re press coverage, several o/c's w/ Jennifer Jaff and Eli Gottesdiener re coverage issues; o/c w/ Jennifer Jaff re control of documents in future productions | 1.00 | $575.00 | $575.00 |
| 6/9/2000 | Michael Lieder | Various o/c's w/ Eli Gottesdiener and Jennifer Jaff re webpage and co-counsel agreement w/ Alan Sandals | 0.25 | $575.00 | $143.75 |
| 6/12/2000 | Michael Lieder | O/c's w/ Jennifer Jaff and Eli Gottesdiener re response to WSJ article and re website; t/c w/ PR person for Clyde Waite | 0.50 | $575.00 | $287.50 |
| 6/15/2000 | Michael Lieder | O/c's w/ Eli Gottesdiener and Jennifer Jaff re press coverage; edit letter to Banks re NY Life's continuing discussion of settlement overtures | 0.75 | $575.00 | $431.25 |
| 6/16/2000 | Michael Lieder | Exchange emails w/ Jennifer Jaff and Eli Gottesdiener re potential "expert, re potential plaintiffs, and re service of summons on new" defendants | 0.75 | $575.00 | $431.25 |
| 6/20/2000 | Michael Lieder | T/c w/ BNA reporter David Brandolph re complaint | 0.75 | $575.00 | $431.25 |
| 6/22/2000 | Michael Lieder | O/c w/ Jennifer Jaff re new plaintiff and amendments to complaint | 0.50 | $575.00 | $287.50 |
| 6/23/2000 | Michael Lieder | Long o/c w/ Jennifer Jaff and Larry Schaefer re service issues and issues associated with agent plan; review letter to Costello | 0.50 | $575.00 | $287.50 |
| 6/27/2000 | Michael Lieder | Review lengthy email re use of general and special accounts in pension plans; edit letter to Banks re Trapp email; o/c w/ Eli Gottesdiener re meeting w/ DOL tomorrow | 1.00 | $575.00 | $575.00 |
| 6/28/2000 | Michael Lieder | Attend meeting at DOL re possible amicus filing; | 1.50 | $575.00 | $862.50 |
| 6/29/2000 | Michael Lieder | O/c w/ Jennifer Jaff re agent plan and possible claim for terminations to deny benefits; review letter from Michael Banks and o/c re Eli Gottesdiener | 0.50 | $575.00 | $287.50 |
| 8/8/2000 | Michael Lieder | Review draft letter from client to NYL and o/c w/ Jennifer Jaff about it; o/c w/ Jennifer Jaff re RICO statement and coding of documents | 0.50 | $575.00 | $287.50 |
| 8/9/2000 | Michael Lieder | Several o/c's w/ Jennifer Jaff re plaintiff's desire to withdraw, re RICO statement, and various research projects; review and respond to emails concerning withdrawal of plaintiff and re various research projects | 1.25 | $575.00 | $718.75 |
| 8/10/2000 | Michael Lieder | O/c w/ Jennifer Jaff re RICO case statement | 0.25 | $575.00 | $143.75 |
| 8/14/2000 | Michael Lieder | Begin review of defendants' motion to dismiss | 0.25 | $575.00 | $143.75 |
| 8/15/2000 | Michael Lieder | Continue review of motion to dismiss; o/c w/ Jennifer Jaff about it; t/c w/ Eli Gottesdiener and Jennifer Jaff re opposition brief | 1.00 | $575.00 | $575.00 |
| 8/16/2000 | Michael Lieder | O/c w/ Jennifer Jaff re opposition to motion to dismiss, including case against NYL dealing with arbitration clause and tone of opposition brief | 0.25 | $575.00 | $143.75 |

Exhibit #1

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 8/18/2000 | Michael Lieder | O/c w/ Jennifer Jaff re opposition to motion to dismiss, including use of decision adverse to NY Life re arbitration provision; prepare email to Larry Schaefer re possible use of collateral estoppel; "participate in conference call re opposition to motion to dismiss," "coding of documents, interviews with potential plaintiffs and other" matters; prepare alternative organization of issues for coding purposes and exchange emails about it; o/c re special retainer for witness | 2.00 | $575.00 | $1,150.00 |
| 8/21/2000 | Michael Lieder | O/c w/ Jennifer Jaff re opposition to motion to dismiss, including impact of PTE 77-3, and re retainer to witness and class member; witness | 0.50 | $575.00 | $287.50 |
| 8/22/2000 | Michael Lieder | O/c w/ Jennifer Jaff re Fran Manne issues and opposition to motion to dismiss | 0.25 | $575.00 | $143.75 |
| 8/23/2000 | Michael Lieder | O/c w/ Jennifer Jaff re drafting of opposition to motion to dismiss and re RICO case statement | 0.25 | $575.00 | $143.75 |
| 8/24/2000 | Michael Lieder | Participate in conference call concerning coding of documents, and opposition to motion to dismiss; o/c w/ Jennifer Jaff re opposition brief | 1.50 | $575.00 | $862.50 |
| 8/25/2000 | Michael Lieder | Two o/c's w/ Jennifer Jaff re plans as plaintiff, o/c w/ Jennifer and Clay Athey re research into New York Life | 0.50 | $575.00 | $287.50 |
| 8/28/2000 | Michael Lieder | O/c w/ Jennifer Jaff re plan versus individuals as injured party for RICO claim | 0.25 | $575.00 | $143.75 |
| 8/30/2000 | Michael Lieder | O/c w/ Jennifer Jaff re work on opposition to motion to dismiss | 0.25 | $575.00 | $143.75 |
| 9/1/2000 | Michael Lieder | O/c w/ Jennifer Jaff re progress on opposition to motion to dismiss; o/c w/ Jennifer Jaff and Tom Benoit over confusion about filing of Second Amended Complaint | 0.25 | $575.00 | $143.75 |
| **Michael Lieder Total** | | | 102.50 | | $58,937.50 |
| 2/2/2000 | Nicole Austin | Worked on NY Life research assignment. | 1.00 | $195.00 | $195.00 |
| 2/3/2000 | Nicole Austin | Worked on Kauffman research. | 0.50 | $195.00 | $97.50 |
| 2/8/2000 | Nicole Austin | Attended meeting of all employees working on New York Life. | 2.50 | $195.00 | $487.50 |
| 2/15/2000 | Nicole Austin | Worked on Kauffman research. | | | |
| 2/17/2000 | Nicole Austin | Worked on research. Began drafting memorandum re: Kauffman research. | 2.00 | $195.00 | $390.00 |
| 5/25/2000 | Nicole Austin | Completed drafting and editing memo re: Kauffman research. Participated in conference call with Jennifer and Eli with the Wall Street Journal. Received research assignment. Conducted Lexis research re: waiving confidentiality agreements. | 1.00 / 3.00 | $195.00 | $195.00 / $565.00 |

Exhibit #1

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 8/15/2000 | Nicole Austin | Met with Jennifer, Clay and Sam to discuss NY Life response to 12b(6) motion and research assignments. Began researching assignments. | 4.00 | $195.00 | $780.00 |
| 8/16/2000 | Nicole Austin | Worked on NY Life Research assignments | 4.00 | $195.00 | $780.00 |
| 8/17/2000 | Nicole Austin | Worked on NY Life research assignments | 4.00 | $195.00 | $780.00 |
| 8/18/2000 | Nicole Austin | Worked on NY Life Research | 4.00 | $195.00 | $780.00 |
| 8/29/2000 | Nicole Austin | Completed NY Life cite checking | 3.00 | $195.00 | $585.00 |
| **Nicole Austin Total** | | | **29.00** | | **$5,655.00** |
| 3/27/2000 | Theresa Peach | Review correspondence and background information on case for publication. | 1.00 | $220.00 | $220.00 |
| 3/28/2000 | Theresa Peach | Research PTE's for JJ and EG | 1.75 | $220.00 | $385.00 |
| 3/30/2000 | Theresa Peach | Update PTE's with more current versions from Myer's PTE BNA publication. | 1.00 | $220.00 | $220.00 |
| 5/3/2000 | Theresa Peach | Research various legislative histories for J. Jaff (OBRA, 1987 & 1990 and various other public laws. (continued) | 2.00 | $220.00 | $440.00 |
| 5/4/2000 | Theresa Peach | Continue research on legislative histories for J. Jaff (OBRA 1987 & 1990) for ERISA clauses. | 2.00 | $220.00 | $440.00 |
| 5/5/2000 | Theresa Peach | Continued legal research involving legislative histories for J. Jaff (OBRA 1987 & 1990) ERISA clauses. | 2.00 | $220.00 | $440.00 |
| 5/8/2000 | Theresa Peach | Continuation of legal research involving PTE's for ERISA, including legislative histories, house and senate reports for same. | 2.00 | $220.00 | $440.00 |
| 5/9/2000 | Theresa Peach | Prepare materials for Maureen Phillips, expert retained in case. Federal Express same to her. Confer with JJ and EG. Update files. | 0.50 | $220.00 | $110.00 |
| 5/15/2000 | Theresa Peach | Confer with JJ regarding hot docs, and preparation of same for attachment to complaint for filing. | 1.00 | $220.00 | $220.00 |
| 5/18/2000 | Theresa Peach | Organize and review hot docs for potential exhibits to complaint, for class action. Confer with JJ. | 2.00 | $220.00 | $440.00 |
| 5/22/2000 | Theresa Peach | Confer with JJ regarding more hot docs; CD-ROM with scanned documents; selection of privileged documents and coding indicators for same. | 1.00 | $220.00 | $220.00 |
| 5/23/2000 | Theresa Peach | Organize documents for hot docs, locate bates numbered duplicates of hot docs for complaint filing. | 2.00 | $220.00 | $440.00 |
| 5/24/2000 | Theresa Peach | Locate, organize, and redact documents and bates numbered hot docs in preparation of filing complaint for JJ and EG. | 2.00 | $220.00 | $440.00 |
| 5/26/2000 | Theresa Peach | Continued organization of hot docs, selection of exhibits for attachment to complaint. Reproduction of same, redacting, replacement of bates numbered documents for validation. | 4.00 | $220.00 | $880.00 |
| 5/30/2000 | Theresa Peach | Continue locating, replacing, redacting bates numbered hot documents in preparation of anticipated filing of complaint. | 3.00 | $220.00 | $660.00 |

Exhibit #1

| Date | Name | Description | Hours | Rate | Total |
|---|---|---|---|---|---|
| 5/31/2000 | Theresa Peach | Continued selection of hot documents, redaction, selection of privileged documents, replacement of bates labeled documents in preparation of anticipated upcoming filing of complaint. | 3.00 | $220.00 | $660.00 |
| 6/1/2000 | Theresa Peach | Continued updating of hot docs with replaced bates labeled documents, integration of missing documents into statistical and presentation type documents produced by Mehling in preparation of upcoming filing of complaint. | 3.00 | $220.00 | $660.00 |
| 6/2/2000 | Theresa Peach | Completion and compilation of final hot docs selected group of exhibits to be used at depositions and attached to complaint to be filed shortly. Final organization of privileged and internet research. | 3.00 | $220.00 | $660.00 |
| 6/5/2000 | Theresa Peach | Continue to compile potential exhibits for complaint to be filed. Organize hot documents, bates label same. | 3.00 | $220.00 | $660.00 |
| 6/6/2000 | Theresa Peach | Compile documents and prepare exhibits for complaint to be filed next week. Gather specific documents for J. Jaff and E. Gottesdiener as key documents. Organize files and research materials. | 3.00 | $220.00 | $660.00 |
| 6/12/2000 | Theresa Peach | Prepare documents for filing with court. Prepare various cover letters. Prepare mailing materials, federal express materials associated with filing of amended complaint. | 3.00 | $220.00 | $660.00 |
| 6/13/2000 | Theresa Peach | Continue compiling documents and filing materials associated with the amended complaint. Prepare return receipt requested forms for DOL and DOTreasury associated with the filing of the amended complaint. Finalize documents and copies of same. | 3.00 | $220.00 | $660.00 |
| 6/14/2000 | Theresa Peach | Prepare mock-ups of press various press clippings discussing the filing of the amended Complaint for E. Gottesdiener. Copy and collate materials for potential interested plaintiffs. | 2.00 | $220.00 | $440.00 |
| 6/15/2000 | Theresa Peach | Continue working on newspaper articles discussing the filing of the amended complaint. Telephone call to potential expert, John "Langbein. Prepare package of materials and federal express same to Langbein. | 2.00 | $220.00 | $440.00 |
| 6/20/2000 | Theresa Peach | Update files, open files for new plaintiffs. Organize plan documents produced by new plaintiffs. Prepare documents to be send for scanning and OCR'ing. Conference with J. Jaff regarding case projects. | 3.00 | $220.00 | $660.00 |
| 6/23/2000 | Theresa Peach | Conference with J. Jaff discussing upcoming projects and documents needed. | 0.25 | $220.00 | $55.00 |
| 6/23/2000 | Theresa Peach | Prepare copies of various correspondence and court filings for co-counsel, Alan Sandals. Update files. Open new files for plaintiffs. | 3.00 | $220.00 | $660.00 |

Exhibit #1

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 7/3/2000 | Theresa Peach | Open new files. Meet with T. Benoit to discuss files. | 2.00 | $220.00 | $440.00 |
| 7/7/2000 | Theresa Peach | Review and prepare Hathaway documents for scanning and bates numbering. Review for privilege. Open new files. | 4.00 | $220.00 | $880.00 |
| 7/26/2000 | Theresa Peach | Update pleadings, correspondence, case indexes. Discuss with T. Benoit general case organization for transition of lead on case. | 3.50 | $220.00 | $770.00 |
| 7/27/2000 | Theresa Peach | Meet with T. Benoit to formally transfer files. Explain filing system, "Review Hot Docs, and production." | 2.00 | $220.00 | $440.00 |
| 8/8/2000 | Theresa Peach | Confer with potential new client, prepare and send packet of information, along with cover letter to Ed Heighthaus. | 1.50 | $220.00 | $330.00 |
| | **Theresa Peach Total** | | 71.50 | | $15,730.00 |
| 6/8/2000 | Toki Rehder | Research for J.Jaff on Department of Labor Website (advisory opinions regarding prohibited transactions). | 2.00 | $195.00 | $390.00 |
| 6/9/2000 | Toki Rehder | Briefing from J.Jaff regarding NY Life case, research on RICO. | 2.00 | $195.00 | $390.00 |
| 6/12/2000 | Toki Rehder | Research on RICO injury and causation for J. Jaff. | 2.00 | $195.00 | $390.00 |
| 6/14/2000 | Toki Rehder | Research on RICO causation and injury for J. Jaff. | 2.00 | $195.00 | $390.00 |
| 6/15/2000 | Toki Rehder | Research for J.Jaff on RICO injury and causation. | 2.00 | $195.00 | $390.00 |
| 6/16/2000 | Toki Rehder | Research on RICO injury and causation for J.Jaff. | 1.00 | $195.00 | $195.00 |
| 6/19/2000 | Toki Rehder | Research on RICO injury and causation for J.Jaff. | 2.00 | $195.00 | $390.00 |
| 6/20/2000 | Toki Rehder | Research on RICO injury and causation for J.Jaff. | 2.00 | $195.00 | $390.00 |
| 6/22/2000 | Toki Rehder | Research on RICO injury and causation. | 1.00 | $195.00 | $195.00 |
| 6/23/2000 | Toki Rehder | Research on RICO injury and causation. | 2.00 | $195.00 | $390.00 |
| 6/28/2000 | Toki Rehder | Research on RICO injury and causation for J.Jaff. | 2.00 | $195.00 | $390.00 |
| 6/29/2000 | Toki Rehder | Met with Jennifer to discuss research for amended complaint. | 1.00 | $195.00 | $195.00 |
| 6/30/2000 | Toki Rehder | Research on alternative causes of action for NY Life amended complaint. | 1.00 | $195.00 | $195.00 |
| 7/5/2000 | Toki Rehder | Research for New York Life Amended complaint. | 1.00 | $195.00 | $195.00 |
| 7/6/2000 | Toki Rehder | Research for NY Life amended complaint. | 1.00 | $195.00 | $195.00 |
| 7/12/2000 | Toki Rehder | Discussion with Jennifer about assignments and New York Life case. | 1.00 | $195.00 | $195.00 |
| 7/12/2000 | Toki Rehder | Compiled and sorted cases on RICO and pensions from ALL-FEDS AND ALL-STATES. | 1.00 | $195.00 | $195.00 |
| 7/13/2000 | Toki Rehder | Searched/printed RICO pension cases. | 1.00 | $195.00 | $195.00 |
| 7/17/2000 | Toki Rehder | Read and summarized RICO pension cases. | 1.00 | $195.00 | $195.00 |
| 7/19/2000 | Toki Rehder | Did case research on instances where judges decide as a matter of law | 1.00 | $195.00 | $195.00 |
| 7/19/2000 | Toki Rehder | Read RICO cases on proximate cause, other requirements. | 1.00 | $195.00 | $195.00 |

Exhibit #1

| Date | Name | Description | Hours | Rate | Total |
|---|---|---|---|---|---|
| 7/21/2000 | Toki Rehder | Read cases on RICO. | 1.00 | $195.00 | $195.00 |
| 7/24/2000 | Toki Rehder | Finished reading RICO pension cases. | 1.00 | $195.00 | $195.00 |
| 8/11/2000 | Toki Rehder | Organized ED PA, 3rd Circuit cases collected for information on causation issue. | 1.00 | $195.00 | $195.00 |
| 8/16/2000 | Toki Rehder | Read and organized cases for memorandum in opposition to defendant's motion to dismiss. | 1.00 | $195.00 | $195.00 |
| **Toki Rehder Total** | | | 34.00 | | $6,630.00 |
| 7/18/2000 | Tom Benoit | Download complaint and questionnaire, prepare cover letter and forward documents to prospective class member | 0.50 | $220.00 | $110.00 |
| 8/3/2000 | Tom Benoit | Update pleadings binders; review and organize documents received from clients. | 2.00 | $220.00 | $440.00 |
| 8/8/2000 | Tom Benoit | Draft cover letter and prepare mailing forwarding questionnaire and complaint to prospective class member; Fax letter received from plaintiff to C. Waite. Update client files; review and file | 6.25 | $220.00 | $1,375.00 |
| 8/9/2000 | Tom Benoit | correspondence; organize and compile case materials Compile and forward documents to co-counsel and plaintiff F. Maane; forward complaint to L. Schaefer; review documents received from client F. Maane and arrange for coding of same with vendor; update pleadings binders; update client correspondence files; update general correspondence files; review and compile documents for case organization. | 5.75 | $220.00 | $1,265.00 |
| 8/10/2000 | Tom Benoit | Create new client file; update contacts list with new client information; review and file correspondence; review documents and Summation and establish documents database; review documents and begin to compile information for database Look-Up Tables; participate in conference call | 6.75 | $220.00 | $1,485.00 |
| 8/11/2000 | Tom Benoit | Review documents, compile information and prepare names and prepare database Look-Up Tables; update correspondence binders; review and prepare document folders in preparation of preparing copies for return to plaintiff | 6.00 | $220.00 | $1,320.00 |
| 8/14/2000 | Tom Benoit | Update pleadings binders; review and compile case material, index same; continue to review and prepare copy set of documents to be returned to client | 6.75 | $220.00 | $1,485.00 |
| 8/15/2000 | Tom Benoit | Fax defendants' motion for partial dismissal to L. Schaefer; review questionnaire and set-up new client file; continue to review and prepare copy set of documents to be returned to client | 7.00 | $220.00 | $1,540.00 |

**Exhibit #1**

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 8/17/2000 | Tom Benoit | Review new client questionnaire, create new client file and update contacts chart with information from same; review documents and information to create Summation Issues Lookup Table; update correspondence and pleadings binders; forward correspondence re named plaintiff to L. Schaefer; prepare boxes of orginal client correspondence for return to client. | 4.75 | $220.00 | $1,045.00 |
| 8/18/2000 | Tom Benoit | Revise database Names Lookup Table; review new client questionnaire and prepare file for same; update contacts chart; compile documents and forward same to L. Schaefer; participate in conference call | 6.00 | $220.00 | $1,320.00 |
| 8/22/2000 | Tom Benoit | Review and index case documents; update correspondence files | 3.50 | $220.00 | $770.00 |
| 8/23/2000 | Tom Benoit | Review documents and update master case index | 3.50 | $220.00 | $770.00 |
| 8/28/2000 | Tom Benoit | Review 5500's, (IRS forms), compile same and arrange for reproduction; review prospectuses and annual reports to ensure that file has a complete set | 5.50 | $220.00 | $1,210.00 |
| 8/31/2000 | Tom Benoit | Review IRS forms 5500 for the four different plans at issue, compile same for years 1990 - 1998 and prepare notebooks; update correspondence and pleadings files | 3.25 | $220.00 | $715.00 |
| 9/1/2000 | Tom Benoit | Access PACER and obtain docket sheet; review docket sheet and compare with pleadings files to determine if file matches docket sheet; update pleadings files; | 3.00 | $220.00 | $660.00 |
| 9/5/2000 | Tom Benoit | Update pleadings binders; review new class member questionnaire, prepare new file and update contacts list with information from same; Telephone conversation with Clerk of U.S.D.C. re incorrect docket entry for Second Amended Complaint | 1.50 | $220.00 | $330.00 |
| 9/6/2000 | Tom Benoit | Phone conversation with class member regarding case issues; review new class member questionnaire, prepare new file and update contacts list with information from same; update pleadings and correspondence binders | 1.50 | $220.00 | $330.00 |
| 9/11/2000 | Tom Benoit | Prepare letter to Judge Kauffman forwarding copies of RICO case statement and explaining delay due to FEDEX delivery problems, prepare documents for inclusion with letter. | 0.50 | $220.00 | $110.00 |

**Exhibit #1**

| | | | | |
|---|---|---|---|---|
| 9/14/2000 | Tom Benoit | Prepare cover letters, mailing labels and FedEx delivery information for clerk of court, judge, opposing counsel and co-counsel re filing of Plaintiffs Memorandum in Opposition of Defendants Motion to Dismiss, for filing with court, judge and opposing counsel (1.75); Prepare new volume of pleadings binder(s) (.5); review documents and update client/class-member files (.25); meeting with J. Jaff and M. Garner of IKON re cutting of bindings on original documents (.25); prepare a draft affidavit to be used by IKON services re cutting of bindings on documents (.5) | 3.25 | $220.00 | $715.00 |
| 9/26/2000 | Tom Benoit | Review new class member questionnaire, prepare new file and update contacts list with information from same | 0.50 | $220.00 | $110.00 |
| 11/7/2000 | Tom Benoit | Review new class member questionnaire and forward same to E. Gottesdiener | 0.25 | $220.00 | $55.00 |
| **Tom Benoit Total** | | | 78.00 | | $17,160.00 |
| **Grand Total** | | | 1238.87 | | $542,798.50 |

**Totals before exercise of billing judgment    2399.74                              $1,068,437.00**

# AFFIDAVIT OF
# MICHAEL D. LIEDER

# EXHIBIT 2

Exhibit #2

| SLIP ID | SLIP DATE | Timekeeper | Activity | Description | Revised Amount |
|---|---|---|---|---|---|
| 106527 | 12/10/1999 | Clay Athey | Electric/Computer Research | Perform research for NY Life prospectuses. | $1.20 |
| 108464 | 4/3/2000 | DC office | Electric/Computer Research | Westlaw computer research in the month of Feb-00 by Eli Gottesdiener | $517.07 |
| 109045 | 6/6/2000 | DC office | Electric/Computer Research | Westlaw computer research in April | $56.40 |
| 109732 | 7/11/2000 | Toki Render | Electric/Computer Research | Research on causes of action for amended complaint. | $1.20 |
| 110202 | 7/31/2000 | DC office | Electric/Computer Research | Westlaw computer research in the month of June | $270.34 |
| 110203 | 7/31/2000 | DC office | Electric/Computer Research | Westlaw computer research in the month of June | $732.43 |
| 10190 | 7/31/2000 | DC office | Electric/Computer Research | Westlaw computer research in the month of June | $1,170.92 |
| 110410 | 8/30/2000 | DC office | Electric/Computer Research | Westlaw computer research in the month of May | $18.05 |
| 110401 | 8/30/2000 | DC office | Electric/Computer Research | Westlaw computer research in the month of May | $ 2,863.69 |
| 110749 | 9/28/2000 | MN office | Electric/Computer Research | Westlaw computer research during the month of July | $ 1,119.25 |
| | | | **Electric/Computer Research Total** | | **$6,750.55** |
| 109407 | 5/26/2000 | DC office | Experts/Consultants | Professional services rendered Schultz Collins Lawson Chambers in the month of Feb 2000 | $4,875.00 |
| 109425 | 5/31/2000 | DC office | Experts/Consultants | Professional services rendered Schultz Collins Lawson Chambers from 3/15-4/10 | $7,125.00 |
| 109632 | 6/20/2000 | DC office | Experts/Consultants | Professional services rendered Levick in April | $218.55 |
| 109623 | 6/20/2000 | DC office | Experts/Consultants | Professional services rendered by Segal Company for work done from March 23, 24 and 4/4 | $557.81 |
| 109656 | 6/30/2000 | DC office | Experts/Consultants | Professional services rendered by Schultz Collins Lawson Chambers in the month of May | $5,902.78 |
| 109720 | 7/5/2000 | DC office | Experts/Consultants | Professional services rendered The Segal on Litigation during the month of May | $1,338.75 |
| 110546 | 8/2/2000 | DC office | Experts/Consultants | Professional services rendered by Cyberhost, Inc for hosting a web page during the month of Aug 2000 | $45.00 |
| 110245 | 8/9/2000 | DC office | Experts/Consultants | Professional services rendered Cyberhost to register domain name and front page hosting | $185.00 |
| 135293 | 8/31/2000 | DC office | Experts/Consultants | Professional services rendered Segal Advisors, Inc. from May 2000 through August 2000. | $3,551.00 |
| 110843 | 10/5/2000 | DC office | Experts/Consultants | Professional services rendered CyberHost, Inc. for website hosting in the month of October 2000 | $45.00 |
| 111259 | 12/20/2000 | DC office | Experts/Consultants | Professional services rendered CyberHost, Inc. during the month of Nov 2000 | $45.00 |
| 111720 | 1/18/2001 | DC office | Experts/Consultants | Professional services rendered CyberHost: Hosting fee for website in Jan | $45.00 |
| | | | **Experts/Consultants Total** | | **$23,933.89** |
| 108672 | 1/27/2000 | DC office | Express Mail/Messenger | Fed. to Clyde Waite | $10.75 |
| 108515 | 4/10/2000 | DC office | Express Mail/Messenger | Delivery to Data Bank , Reed Smith and Miller Chevlier on 3/27, 3/29 and 3/31 | $44.30 |
| 109036 | 5/12/2000 | DC office | Express Mail/Messenger | Fedex delivery on 4/5/00 from Eli to James Mehling | $11.18 |

Exhibit #2

| | | | | | |
|---|---|---|---|---|---|
| 109417 | 5/26/2000 | DC office | Express Mail/Messenger | Delivery to Miller Chavalier on 4/10 | $7.40 |
| 109475 | 5/31/2000 | DC office | Express Mail/Messenger | Fed in Mar | $175.79 |
| 109662 | 6/30/2000 | DC office | Express Mail/Messenger | Fed ex delivery in April | $11.18 |
| 109985 | 6/17/2000 | DC office | Express Mail/Messenger | Fed ex delivery in April | $67.14 |
| 109977 | 7/25/2000 | DC office | Express Mail/Messenger | Fedex during the month of June | $88.92 |
| 110133 | 7/27/2000 | MN office | Express Mail/Messenger | April Fed Ex delivery - invoice # 7-928-50792 | $25.13 |
| 111660 | 7/31/2000 | DC office | Express Mail/Messenger | Fed. Exp. to Alan Sandals in PA. | $13.26 |
| 111685 | 7/31/2000 | DC office | Express Mail/Messenger | Fed. Exp. to Fran Maane in MD. | $14.44 |
| 111762 | 7/31/2000 | DC office | Express Mail/Messenger | Fed. Exp. to Fran Maane in CT. | $14.44 |
| 111767 | 7/31/2000 | DC office | Express Mail/Messenger | Fed. Exp. to Alan M. Sandals in PA. | $15.60 |
| 111690 | 7/31/2000 | DC office | Express Mail/Messenger | Fed. Exp. to Alan Sandals in PA. | $15.60 |
| 111688 | 7/31/2000 | DC office | Express Mail/Messenger | Fed. Exp. to Michael Banks in PA. | $15.60 |
| 111687 | 7/31/2000 | DC office | Express Mail/Messenger | Fed. Exp. to Brace Kauffman in PA. | $18.46 |
| 111768 | 7/31/2000 | DC office | Express Mail/Messenger | Fed. Exp. to Clerk of Court in PA. | $18.46 |
| 111763 | 7/31/2000 | DC office | Express Mail/Messenger | Fed. Exp. to Clyde W. Waite in PA. | $18.60 |
| 111691 | 7/31/2000 | DC office | Express Mail/Messenger | Fed. Exp. to Clyde Waite in PA. | $18.60 |
| 110179 | 7/31/2000 | DC office | Express Mail/Messenger | Fed. Exp. Inv# 797300862 during the month of June. | $18.60 |
| 111675 | 7/31/2000 | DC office | Express Mail/Messenger | Fed. Exp. to Joseph B. Hogan in NC. | $18.72 |
| 111689 | 7/31/2000 | DC office | Express Mail/Messenger | Fed. Exp. to Clerk of Court in PA. | $18.72 |
| 111765 | 7/31/2000 | DC office | Express Mail/Messenger | Fed. Exp. to Lee A. Bowers in IL. | $18.86 |
| 111686 | 7/31/2000 | DC office | Express Mail/Messenger | Fed. Exp. to Lee A. Bowers in IL. | $21.46 |
| 111764 | 7/31/2000 | DC office | Express Mail/Messenger | Fed. Exp. to Ben Gunnardsu in TX. | $23.28 |
| 111727 | 7/31/2000 | DC office | Express Mail/Messenger | Fed. Exp. to Ben Guinerson in TX. | $23.28 |
| 111683 | 7/31/2000 | DC office | Express Mail/Messenger | Fed. Exp. to Ben Gunnardsu in TX. | $24.70 |
| 111752 | 8/31/2000 | DC office | Express Mail/Messenger | Fed. Exp. to Mark Hathaway in MT. | $25.10 |
| 111594 | 9/20/2000 | DC office | Express Mail/Messenger | Fed. Exp. to Mark Hathaway in MT. | $25.10 |
| 110326 | 8/15/2000 | DC office | Express Mail/Messenger | Fed. Exp. to Larry Schaefer in MN. | $30.04 |
| 111325 | 8/15/2000 | DC office | Express Mail/Messenger | Fed. Exp. to Larry Schaefer in MN. | $30.04 |
| 110174 | 7/31/2000 | DC office | Express Mail/Messenger | Fed. Exp. Inv# 552684114 during the month of July | $48.62 |
| 110162 | 7/31/2000 | DC office | Express Mail/Messenger | Fed. Exp. Inv# 797300862 during the month of June. | $ 274.84 |
| 111746 | 7/31/2000 | DC office | Express Mail/Messenger | Delivery from Databank on 5/16 | $ 89.06 |
| 111692 | 7/31/2000 | DC office | Express Mail/Messenger | Delivery from Databank on 5/18 | $44.50 |
| 110593 | 9/20/2000 | DC office | Express Mail/Messenger | Fed. Exp. to Larry Schaefer on 8/29 | $44.50 |
| 110577 | 9/20/2000 | DC office | Express Mail/Messenger | Fed. Exp. to Michael Banks on 8/29 | $18.98 |
| 110579 | 9/20/2000 | DC office | Express Mail/Messenger | Fed. Exp. to Larry Schaefer on 8/29 | $11.44 |
| 110578 | 9/20/2000 | DC office | Express Mail/Messenger | Fed. Exp. to Clerk of the Court - Philly on 8/29 | $13.78 |
| 110591 | 9/20/2000 | DC office | Express Mail/Messenger | Fed. Exp. to Frances Maane on 8/17 | $15.60 |
| 110582 | 9/20/2000 | DC office | Express Mail/Messenger | Fed. Exp. to Frances Maane on 8/24 | $21.72 |
| 110580 | 9/20/2000 | DC office | Express Mail/Messenger | Fed. Exp. to Frances Maane on 8/17 | $21.72 |
| 110575 | 9/20/2000 | DC office | Express Mail/Messenger | Fed. Exp. to Larry Schaefer on 8/21 | $22.24 |
| 110582 | 9/20/2000 | DC office | Express Mail/Messenger | Fed. Exp. to Larry Schaefer on 8/18 | $22.76 |
| 110580 | 9/20/2000 | DC office | Express Mail/Messenger | Fed. Exp. to David Shulman on 8/8 | $23.40 |
| 110575 | 9/20/2000 | DC office | Express Mail/Messenger | Fed. Exp. to Michael Banks on 8/8 | $25.48 |
| 111636 | 9/30/2000 | DC office | Express Mail/Messenger | Fed. Exp. to David Shulman in PA. | $56.04 |
| 111635 | 9/30/2000 | DC office | Express Mail/Messenger | Fed. Exp. to Michael Banks in PA. | $14.56 |
| 111636 | 9/30/2000 | DC office | Express Mail/Messenger | Fed. Exp. to Hon. Bruce Kauffman in PA. | $15.60 |
| 111649 | 9/30/2000 | DC office | Express Mail/Messenger | Fed. Exp. to Clerk of the Court in PA. | $16.64 |

Exhibit #2

| Number | Date | Location | Type | Description | Amount |
|---|---|---|---|---|---|
| 111628 | 9/30/2000 | DC office | Express Mail/Messenger | Fed. Exp. to Larry Schaefer in MN. | $18.98 |
| 110946 | 10/24/2000 | DC office | Express Mail/Messenger | Federal express to Hon Bruce Kauffman on 9/11 | $11.44 |
| 110956 | 10/24/2000 | DC office | Express Mail/Messenger | Federal express to Ellen Noteware of Morgan Lewis Bockius on 9/21 | $11.44 |
| 369965 | 3/28/2001 | DC office | Express Mail/Messenger | UPS delivery to Sandal & Langerfrom 3/10/01 thru 3/16/01 | $93.37 |
| | | | **Total** | | **$1,766.54** |
| 106228 | 12/15/1999 | DC office | External Copies | Reproduction of documents by U.S. Dept. of Labor 12/7/99 | $38.65 |
| 08170 | 2/11/2000 | DC office | External Copies | Reproduction of documents by US Dept Of Labor on 2/1/00 | $46.15 |
| 08391 | 2/28/2000 | DC office | External Copies | Reproduction of documents by US DEPT OF LABOR FOR 5500S | $60.00 |
| 108519 | 4/10/2000 | DC office | External Copies | Reproduction of 401K fee hearing | $105.00 |
| 09408 | 5/26/2000 | DC office | External Copies | Reproduction of documents by U.S. Dept of Labor. Copies of 5500 forms | $150.00 |
| 09419 | 5/26/2000 | DC office | External Copies | Reproduction of documents by Databank | $247.55 |
| 09422 | 5/30/2000 | DC office | External Copies | Reproduction of documents by Ridway -copies of heavy litigation and supplies | $302.99 |
| 47333 | 5/31/2000 | DC office | External Copies | Reproduction of documents by Databank | $492.94 |
| 09704 | 7/5/2000 | DC office | External Copies | Reproduction of documents by US Dept of Labor | $174.45 |
| 109864 | 7/18/2000 | DC office | External Copies | Reproduction of documents by Insurance Forum. Copies of Insurance Newsletter- Check mailed to Joseph M. Belth | $44.65 |
| 08899 | 7/24/2000 | DC office | External Copies | Reproduction of documents by Courthouse Copy | $12.95 |
| 47332 | 7/24/2000 | DC office | External Copies | EE- Heavy glasswork by courthouse copy | $1,379.88 |
| 47331 | 7/27/2000 | DC office | External Copies | EE- Heavy glasswork by Ikon Office solutions | $455.32 |
| 110155 | 7/31/2000 | DC office | External Copies | Reproduction of documents by Courthouse Copy Services, inc. on 7/11/00 Invoice # 38907 | $708.65 |
| 110154 | 7/31/2000 | DC office | External Copies | Reproduction of documents by Courthouse Copy Services, inc. on 7/11/00 Invoice # 38905 | $836.54 |
| 110542 | 8/2/2000 | DC office | External Copies | Reproduction of documents by Ikon Office Solution on 8/3 | $6,340.08 |
| 110244 | 8/9/2000 | DC office | External Copies | Reproduction of documents by Ikon Office solutions | $428.31 |
| 110354 | 8/21/2000 | DC office | External Copies | Reproduction of documents by Ikon- EE- heavy glasswork on 8/1/00 ordered by Theresa Peach | $2,006.86 |
| 110367 | 8/23/2000 | DC office | External Copies | Reproduction of documents by Ikon on 8/21 for CD Blowbacks and Duplicate CD | $184.85 |
| 110368 | 8/23/2000 | DC office | External Copies | Reproduction of documents by Ikon on 8/21 for E-Glasswork | $217.62 |
| 110372 | 8/28/2000 | DC office | External Copies | Reproduction of documents by Courthouse Copy Svc : Scanning printouts and CD sales | $237.22 |
| 110387 | 8/28/2000 | DC office | External Copies | Reproduction of documents by Ikon E- Glasswork on 8/23 | $571.29 |
| 110551 | 9/18/2000 | DC office | External Copies | Reproduction of documents by Ikon Solution - Med Litigation and tabs | $274.30 |
| 110554 | 9/18/2000 | | External Copies | Reproduction of documents by Ikon Solution - Heavy Litigation and tabs | $543.38 |
| 110552 | 9/18/2000 | DC office | External Copies | Reproduction of documents by Ikon Solution -pages bates num, pages OCR'd, pages scanned, computer prints tabs | $1,311.42 |

Exhibit #2

| Number | Date | Office | Category | Description | Amount |
|---|---|---|---|---|---|
| 110851 | 10/3/2000 | DC office | External Copies | Reproduction of documents by Ikon office solutions -Heavy Litigation and supplies | $ 488.42 |
| 111277 | 12/28/2000 | DC office | External Copies | Reproduction of documents by Discovery Copy Service on 12/7 | $ 1,913.69 |
| 135322 | 2/8/2001 | DC office | External Copies | Reproduction of documents by Databank on 5/11/00 | $ 592.94 |
| 36624 | 3/19/2001 | DC office | External Copies | Copies made by Courthouse Copy Services on 3/12/01 -printouts | $ 1,885.28 |
| | | | **External Copies Total** | | **$22,051.38** |
| 108890 | 2/8/2000 | DC office | FAX | FAX transmissions in February 2000 | $ 336.00 |
| 108300 | 2/17/2000 | DC office | FAX | FAX transmissions in the month of Jan | $ 99.00 |
| 108304 | 2/17/2000 | DC office | FAX | FAX transmissions in the month of Jan | $ 1.98 |
| 108771 | 3/1/2000 | DC office | FAX | FAX transmissions in the month of Jan | $ 16.50 |
| 109543 | 6/19/2000 | DC office | FAX | FAX transmissions in | $ 208.50 |
| 110078 | 7/26/2000 | DC office | FAX | FAX transmissions in May | $ 75.00 |
| 110513 | 9/12/2000 | DC office | FAX | FAX transmissions in June | $ 172.50 |
| 110822 | 9/30/2000 | DC office | FAX | FAX transmissions in July | $ 111.75 |
| 111090 | 10/30/2000 | DC office | FAX | Facsimile during the month of September | $ 7.50 |
| 111089 | 10/30/2000 | DC office | FAX | Fax transmittal during the month of Oct in the DC office | $ 7.50 |
| 111085 | 10/30/2000 | DC office | FAX | Fax transmittal during the month of Oct in the DC office | $ 36.00 |
| | | | **FAX Total** | | **$1,072.23** |
| 108870 | 2/8/2000 | DC office | Internal Copies | Reproduction of documents in the month of Jan 2000 | $ 708.40 |
| 108278 | 2/17/2000 | DC office | Internal Copies | Reproduction of documents in the month of Jan | $ 142.83 |
| 108330 | 2/22/2000 | DC office | Internal Copies | Reproduction of documents in the month of Jan 2000 | $ 66.01 |
| 108669 | 3/31/2000 | MN office | Internal Copies | Copying | $ 835.00 |
| 108744 | 3/31/2000 | DC office | Internal Copies | Reproduction of documents | $ 508.30 |
| 108482 | 3/31/2000 | DC office | Internal Copies | Reproduction of documents | $ 34.27 |
| 109353 | 4/1/2000 | MN office | Internal Copies | Reproduction of documents | $ 10.58 |
| 109206 | 4/1/2000 | DC office | Internal Copies | Reproduction of documents | $ 25.53 |
| 109282 | 5/15/2000 | DC office | Internal Copies | Reproduction of documents | $ 122.59 |
| 109518 | 6/19/2000 | MN office | Internal Copies | Reproduction of documents in May | $ 1,033.39 |
| 108845 | 7/13/2000 | DC office | Internal Copies | Reproduction of documents in June | $ 14.72 |
| 110060 | 7/26/2000 | DC office | Internal Copies | Reproduction of documents in June | $ 1,101.58 |
| 110280 | 7/31/2000 | DC office | Internal Copies | DC copies in the month of July- | $ 56.47 |
| 110307 | 7/31/2000 | DC office | Internal Copies | DC copies in the month of July- | $ 864.45 |
| 110489 | 9/12/2000 | DC office | Internal Copies | DC copies in the month of July- | $ 774.18 |
| 110782 | 9/30/2000 | DC office | Internal Copies | Reproduction of documents during the month of September | $ 245.76 |
| | | | **Internal Copies Total** | | **$6,544.06** |
| 109410 | 5/26/2000 | DC office | Miscellaneous/Supplies | Snacks for NYL meeting | $ 39.00 |
| 109447 | 6/1/2000 | DC office | Miscellaneous/Supplies | Lunch with tax expert, Eli, Michael and Jennifer on 5/4 and 5/17 | $ 113.13 |
| 109925 | 7/25/2000 | DC office | Miscellaneous/Supplies | Lunch staff who attended client meeting | $ 35.98 |
| | | | **Miscellaneous/Supplies** | **Total** | **$188.11** |
| 108911 | 2/8/2000 | DC office | Postage | Postage | $0.99 |

Exhibit #2

| ID | Date | Location | Category | Description | Amount |
|---|---|---|---|---|---|
| 108241 | 2/17/2000 | DC office | Postage | Postage in the month of Jan 2000 | $0.99 |
| 108802 | 3/1/2000 | DC office | Postage | Postage | $0.66 |
| 109251 | 4/1/2000 | DC office | Postage | Postage | $0.99 |
| 109572 | 6/19/2000 | DC office | Postage | Postage for May | $1.65 |
| 110273 | 7/31/2000 | DC office | Postage | DC postage in the month of July | $6.94 |
| 110806 | 9/30/2000 | DC office | Postage | Postage expenses incured during the month of Sept | $1.65 |
| 152246 | 8/8/2001 | DC office | Postage | postage | $0.68 |
| 181250 | 3/31/2002 | DC office | Postage | DC office postage for the month of March 2002. | $1.02 |
| 197488 | 9/12/2002 | DC office | Postage | DC Postage in September | $0.37 |
| | | | **Postage Total** | | **$15.94** |
| 107996 | 1/6/2000 | DC office | Telephone | Long distance telephone calls in Dec, 1999 (Sprint) | $0.32 |
| 108837 | 2/1/2000 | DC office | Telephone | Long distance telephone calls | $0.91 |
| 108646 | 4/30/2000 | DC office | Telephone | Long distance telephone calls: Sprint bill in Feb | $6.23 |
| 108645 | 4/30/2000 | DC office | Telephone | Long distance telephone calls: Sprint bill in Feb | $6.23 |
| 108605 | 4/30/2000 | DC office | Telephone | Long distance telephone calls: Sprint bill in Mar | $0.11 |
| 108968 | 5/12/2000 | MN office | Telephone | Long distance telephone calls - Popp mar bill | $0.12 |
| 109955 | 7/25/2000 | DC office | Telephone | Long distance telephone calls - Popp mar bill | $34.76 |
| 109965 | 7/25/2000 | DC office | Telephone | Long distance telephone calls through Sprint in the month of June | $5.96 |
| 110238 | 7/31/2000 | MN office | Telephone | Long distance telephone calls in the month of June | $0.06 |
| 110671 | 9/21/2000 | DC office | Telephone | Long distance telephone calls - Popp Telecom in Aug | $73.96 |
| 110455 | 9/11/2000 | MN office | Telephone | Long distance telephone calls in the month of July-Popp Telecom | $5.80 |
| 135400 | 9/30/2000 | DC office | Telephone | Long distance telephone calls in MN Office for September 2000. | $2.40 |
| 110877 | 10/19/2000 | DC office | Telephone | Long distance telephone calls through DC Sprint in the month of Sept | $25.64 |
| 110885 | 10/19/2000 | DC office | Telephone | Long distance telephone calls through DC Sprint in the month of Sept | $0.60 |
| 111136 | 10/30/2000 | DC office | Telephone | Long distance telephone calls in Oct - US Sprint | $0.50 |
| 111502 | 1/10/2001 | MN office | Telephone | Long distance telephone calls in October | $2.88 |
| 153045 | 8/27/2001 | DC office | Telephone | Long distance telephone calls made in the month of JULY 2001 thru U.S Sprint | $20.64 |
| 172005 | 1/22/2002 | DC office | Telephone | Long distance telephone charges for the month of December | $0.02 |
| | | | **Telephone Total** | | **$187.14** |
| 108019 | 1/12/2000 | DC office | Travel | Local fare to DOL on 12/7 by Nayola | $2.20 |
| 108018 | 1/12/2000 | DC office | Travel | Local fare to DOL on 12/6 by Nayola | $2.20 |
| 108382 | 2/23/2000 | DC office | Travel | Ground transportation to DOL and LOc by Nayola on 2/11/00 | $4.40 |
| 108385 | 2/23/2000 | DC office | Travel | Reimbursement to Burton Greenwald - travel exp from DC-Philly | $186.45 |
| 108388 | 2/28/2000 | DC office | Travel | Ground transportation to DOL on 2/18 and 2/22 -Nayola Allen | $8.80 |
| 108397 | 3/1/2000 | DC office | Travel | Ground transportation: Parking at Hennepin Gov't Center parking | $1.50 |
| 108562 | 4/28/2000 | DC office | Travel | Car rental and gas to Newton by Mike and Eli on 1-19-00 | $140.78 |
| 109394 | 5/26/2000 | DC office | Travel | Ground transportation to/from airport from 5/11- 5/15. Incurred by Eli Gottesdiener | $86.00 |
| 110211 | 7/31/2000 | DC office | Travel | Local Fare - Nayola :fare to DOI on 6/9 | $2.20 |

**Exhibit #2**

| 110212 | 7/31/2000 | DC office | Travel | Local Fare - Nayola on 7/14 to DOL | $2.20 |
| 110210 | 7/31/2000 | DC office | Travel | Local Fare - Nayola : fare to DOL on 7/19 | $5.00 |

**Travel Total** $441.73

**Total** $62,951.57